# UNITED STATES COURT OF INTERNATIONAL TRADE

<table>
<tr><td>

**HMTX INDUSTRIES LLC;
HALSTEAD NEW ENGLAND
CORPORATION;
METROFLOR CORPORATION; AND
JASCO PRODUCTS COMPANY LLC**,

       Plaintiffs,

   v.

**UNITED STATES, et al.**,

       Defendants.

</td><td>

**Court No. 20-00177**
and attached schedule

</td></tr>
</table>

## ORDER OF ASSIGNMENT

Pursuant to 28 U.S.C. § § 253(c) and 255 and Rule 77(e) of the Rules of this Court, the above entitled actions are assigned to a three-judge panel consisting of Judge Mark A. Barnett, Judge Claire R. Kelly, and Judge Jennifer Choe-Groves.


            /s/ Timothy C. Stanceu
           Timothy C. Stanceu
           Chief Judge


DATED:   February 5, 2021

# Schedule of Cases

| Court No. |
| --- |
| 1:2020-cv-00177 |
| 1:2020-cv-00179 |
| 1:2020-cv-00180 |
| 1:2020-cv-00181 |
| 1:2020-cv-00182 |
| 1:2020-cv-00183 |
| 1:2020-cv-00184 |
| 1:2020-cv-00185 |
| 1:2020-cv-00186 |
| 1:2020-cv-00187 |
| 1:2020-cv-00188 |
| 1:2020-cv-00189 |
| 1:2020-cv-00191 |
| 1:2020-cv-00192 |
| 1:2020-cv-00193 |
| 1:2020-cv-00194 |
| 1:2020-cv-00195 |
| 1:2020-cv-00196 |
| 1:2020-cv-00197 |
| 1:2020-cv-00198 |
| 1:2020-cv-00199 |
| 1:2020-cv-00200 |
| 1:2020-cv-00201 |
| 1:2020-cv-00202 |
| 1:2020-cv-00203 |
| 1:2020-cv-00204 |
| 1:2020-cv-00205 |
| 1:2020-cv-00206 |
| 1:2020-cv-00207 |
| 1:2020-cv-00208 |
| 1:2020-cv-00209 |
| 1:2020-cv-00210 |
| 1:2020-cv-00211 |
| 1:2020-cv-00212 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00213 |
| 1:2020-cv-00214 |
| 1:2020-cv-00215 |
| 1:2020-cv-00216 |
| 1:2020-cv-00217 |
| 1:2020-cv-00218 |
| 1:2020-cv-00219 |
| 1:2020-cv-00220 |
| 1:2020-cv-00221 |
| 1:2020-cv-00223 |
| 1:2020-cv-00224 |
| 1:2020-cv-00225 |
| 1:2020-cv-00226 |
| 1:2020-cv-00227 |
| 1:2020-cv-00228 |
| 1:2020-cv-00229 |
| 1:2020-cv-00231 |
| 1:2020-cv-00232 |
| 1:2020-cv-00233 |
| 1:2020-cv-00234 |
| 1:2020-cv-00235 |
| 1:2020-cv-00236 |
| 1:2020-cv-00237 |
| 1:2020-cv-00238 |
| 1:2020-cv-00239 |
| 1:2020-cv-00240 |
| 1:2020-cv-00241 |
| 1:2020-cv-00242 |
| 1:2020-cv-00243 |
| 1:2020-cv-00244 |
| 1:2020-cv-00245 |
| 1:2020-cv-00246 |
| 1:2020-cv-00247 |
| 1:2020-cv-00248 |
| 1:2020-cv-00249 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00250 |
| 1:2020-cv-00251 |
| 1:2020-cv-00252 |
| 1:2020-cv-00253 |
| 1:2020-cv-00254 |
| 1:2020-cv-00255 |
| 1:2020-cv-00256 |
| 1:2020-cv-00257 |
| 1:2020-cv-00258 |
| 1:2020-cv-00259 |
| 1:2020-cv-00260 |
| 1:2020-cv-00261 |
| 1:2020-cv-00262 |
| 1:2020-cv-00263 |
| 1:2020-cv-00264 |
| 1:2020-cv-00265 |
| 1:2020-cv-00266 |
| 1:2020-cv-00267 |
| 1:2020-cv-00268 |
| 1:2020-cv-00269 |
| 1:2020-cv-00270 |
| 1:2020-cv-00271 |
| 1:2020-cv-00272 |
| 1:2020-cv-00273 |
| 1:2020-cv-00274 |
| 1:2020-cv-00275 |
| 1:2020-cv-00276 |
| 1:2020-cv-00277 |
| 1:2020-cv-00278 |
| 1:2020-cv-00279 |
| 1:2020-cv-00280 |
| 1:2020-cv-00281 |
| 1:2020-cv-00282 |
| 1:2020-cv-00283 |
| 1:2020-cv-00284 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00285 |
| 1:2020-cv-00286 |
| 1:2020-cv-00287 |
| 1:2020-cv-00288 |
| 1:2020-cv-00289 |
| 1:2020-cv-00290 |
| 1:2020-cv-00291 |
| 1:2020-cv-00292 |
| 1:2020-cv-00293 |
| 1:2020-cv-00294 |
| 1:2020-cv-00295 |
| 1:2020-cv-00296 |
| 1:2020-cv-00297 |
| 1:2020-cv-00298 |
| 1:2020-cv-00299 |
| 1:2020-cv-00300 |
| 1:2020-cv-00301 |
| 1:2020-cv-00302 |
| 1:2020-cv-00303 |
| 1:2020-cv-00304 |
| 1:2020-cv-00305 |
| 1:2020-cv-00306 |
| 1:2020-cv-00307 |
| 1:2020-cv-00308 |
| 1:2020-cv-00309 |
| 1:2020-cv-00310 |
| 1:2020-cv-00311 |
| 1:2020-cv-00312 |
| 1:2020-cv-00313 |
| 1:2020-cv-00314 |
| 1:2020-cv-00315 |
| 1:2020-cv-00317 |
| 1:2020-cv-00318 |
| 1:2020-cv-00319 |
| 1:2020-cv-00320 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00321 |
| 1:2020-cv-00322 |
| 1:2020-cv-00323 |
| 1:2020-cv-00324 |
| 1:2020-cv-00325 |
| 1:2020-cv-00326 |
| 1:2020-cv-00327 |
| 1:2020-cv-00328 |
| 1:2020-cv-00329 |
| 1:2020-cv-00330 |
| 1:2020-cv-00331 |
| 1:2020-cv-00332 |
| 1:2020-cv-00333 |
| 1:2020-cv-00334 |
| 1:2020-cv-00335 |
| 1:2020-cv-00336 |
| 1:2020-cv-00337 |
| 1:2020-cv-00338 |
| 1:2020-cv-00339 |
| 1:2020-cv-00340 |
| 1:2020-cv-00341 |
| 1:2020-cv-00342 |
| 1:2020-cv-00343 |
| 1:2020-cv-00344 |
| 1:2020-cv-00345 |
| 1:2020-cv-00346 |
| 1:2020-cv-00347 |
| 1:2020-cv-00348 |
| 1:2020-cv-00349 |
| 1:2020-cv-00350 |
| 1:2020-cv-00351 |
| 1:2020-cv-00352 |
| 1:2020-cv-00353 |
| 1:2020-cv-00354 |
| 1:2020-cv-00355 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00356 |
| 1:2020-cv-00357 |
| 1:2020-cv-00358 |
| 1:2020-cv-00359 |
| 1:2020-cv-00360 |
| 1:2020-cv-00361 |
| 1:2020-cv-00362 |
| 1:2020-cv-00363 |
| 1:2020-cv-00364 |
| 1:2020-cv-00365 |
| 1:2020-cv-00366 |
| 1:2020-cv-00367 |
| 1:2020-cv-00368 |
| 1:2020-cv-00369 |
| 1:2020-cv-00370 |
| 1:2020-cv-00371 |
| 1:2020-cv-00372 |
| 1:2020-cv-00373 |
| 1:2020-cv-00374 |
| 1:2020-cv-00375 |
| 1:2020-cv-00376 |
| 1:2020-cv-00377 |
| 1:2020-cv-00378 |
| 1:2020-cv-00380 |
| 1:2020-cv-00381 |
| 1:2020-cv-00382 |
| 1:2020-cv-00383 |
| 1:2020-cv-00384 |
| 1:2020-cv-00385 |
| 1:2020-cv-00386 |
| 1:2020-cv-00387 |
| 1:2020-cv-00388 |
| 1:2020-cv-00389 |
| 1:2020-cv-00390 |
| 1:2020-cv-00391 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00392 |
| 1:2020-cv-00393 |
| 1:2020-cv-00394 |
| 1:2020-cv-00395 |
| 1:2020-cv-00396 |
| 1:2020-cv-00397 |
| 1:2020-cv-00398 |
| 1:2020-cv-00399 |
| 1:2020-cv-00400 |
| 1:2020-cv-00401 |
| 1:2020-cv-00402 |
| 1:2020-cv-00403 |
| 1:2020-cv-00404 |
| 1:2020-cv-00405 |
| 1:2020-cv-00406 |
| 1:2020-cv-00407 |
| 1:2020-cv-00408 |
| 1:2020-cv-00409 |
| 1:2020-cv-00410 |
| 1:2020-cv-00411 |
| 1:2020-cv-00412 |
| 1:2020-cv-00413 |
| 1:2020-cv-00414 |
| 1:2020-cv-00415 |
| 1:2020-cv-00416 |
| 1:2020-cv-00417 |
| 1:2020-cv-00419 |
| 1:2020-cv-00420 |
| 1:2020-cv-00421 |
| 1:2020-cv-00422 |
| 1:2020-cv-00423 |
| 1:2020-cv-00424 |
| 1:2020-cv-00425 |
| 1:2020-cv-00427 |
| 1:2020-cv-00428 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00429 |
| 1:2020-cv-00430 |
| 1:2020-cv-00431 |
| 1:2020-cv-00432 |
| 1:2020-cv-00433 |
| 1:2020-cv-00434 |
| 1:2020-cv-00435 |
| 1:2020-cv-00436 |
| 1:2020-cv-00437 |
| 1:2020-cv-00438 |
| 1:2020-cv-00439 |
| 1:2020-cv-00441 |
| 1:2020-cv-00442 |
| 1:2020-cv-00443 |
| 1:2020-cv-00444 |
| 1:2020-cv-00445 |
| 1:2020-cv-00446 |
| 1:2020-cv-00447 |
| 1:2020-cv-00448 |
| 1:2020-cv-00449 |
| 1:2020-cv-00450 |
| 1:2020-cv-00451 |
| 1:2020-cv-00452 |
| 1:2020-cv-00453 |
| 1:2020-cv-00454 |
| 1:2020-cv-00455 |
| 1:2020-cv-00456 |
| 1:2020-cv-00457 |
| 1:2020-cv-00458 |
| 1:2020-cv-00459 |
| 1:2020-cv-00460 |
| 1:2020-cv-00461 |
| 1:2020-cv-00462 |
| 1:2020-cv-00463 |
| 1:2020-cv-00464 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00465 |
| 1:2020-cv-00466 |
| 1:2020-cv-00467 |
| 1:2020-cv-00468 |
| 1:2020-cv-00470 |
| 1:2020-cv-00471 |
| 1:2020-cv-00472 |
| 1:2020-cv-00473 |
| 1:2020-cv-00474 |
| 1:2020-cv-00475 |
| 1:2020-cv-00476 |
| 1:2020-cv-00477 |
| 1:2020-cv-00478 |
| 1:2020-cv-00479 |
| 1:2020-cv-00480 |
| 1:2020-cv-00481 |
| 1:2020-cv-00482 |
| 1:2020-cv-00483 |
| 1:2020-cv-00484 |
| 1:2020-cv-00485 |
| 1:2020-cv-00486 |
| 1:2020-cv-00487 |
| 1:2020-cv-00488 |
| 1:2020-cv-00489 |
| 1:2020-cv-00490 |
| 1:2020-cv-00491 |
| 1:2020-cv-00492 |
| 1:2020-cv-00493 |
| 1:2020-cv-00494 |
| 1:2020-cv-00495 |
| 1:2020-cv-00496 |
| 1:2020-cv-00497 |
| 1:2020-cv-00498 |
| 1:2020-cv-00499 |
| 1:2020-cv-00500 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00501 |
| 1:2020-cv-00502 |
| 1:2020-cv-00503 |
| 1:2020-cv-00504 |
| 1:2020-cv-00505 |
| 1:2020-cv-00506 |
| 1:2020-cv-00507 |
| 1:2020-cv-00508 |
| 1:2020-cv-00509 |
| 1:2020-cv-00510 |
| 1:2020-cv-00512 |
| 1:2020-cv-00513 |
| 1:2020-cv-00514 |
| 1:2020-cv-00515 |
| 1:2020-cv-00516 |
| 1:2020-cv-00517 |
| 1:2020-cv-00518 |
| 1:2020-cv-00519 |
| 1:2020-cv-00520 |
| 1:2020-cv-00521 |
| 1:2020-cv-00522 |
| 1:2020-cv-00523 |
| 1:2020-cv-00524 |
| 1:2020-cv-00525 |
| 1:2020-cv-00526 |
| 1:2020-cv-00527 |
| 1:2020-cv-00528 |
| 1:2020-cv-00529 |
| 1:2020-cv-00530 |
| 1:2020-cv-00532 |
| 1:2020-cv-00533 |
| 1:2020-cv-00534 |
| 1:2020-cv-00535 |
| 1:2020-cv-00536 |
| 1:2020-cv-00537 |

## Schedule of Cases

| |
|---|
| 1:2020-cv-00538 |
| 1:2020-cv-00539 |
| 1:2020-cv-00541 |
| 1:2020-cv-00542 |
| 1:2020-cv-00544 |
| 1:2020-cv-00545 |
| 1:2020-cv-00546 |
| 1:2020-cv-00548 |
| 1:2020-cv-00549 |
| 1:2020-cv-00550 |
| 1:2020-cv-00551 |
| 1:2020-cv-00552 |
| 1:2020-cv-00553 |
| 1:2020-cv-00555 |
| 1:2020-cv-00556 |
| 1:2020-cv-00557 |
| 1:2020-cv-00558 |
| 1:2020-cv-00559 |
| 1:2020-cv-00560 |
| 1:2020-cv-00561 |
| 1:2020-cv-00562 |
| 1:2020-cv-00563 |
| 1:2020-cv-00564 |
| 1:2020-cv-00565 |
| 1:2020-cv-00566 |
| 1:2020-cv-00567 |
| 1:2020-cv-00568 |
| 1:2020-cv-00569 |
| 1:2020-cv-00570 |
| 1:2020-cv-00571 |
| 1:2020-cv-00572 |
| 1:2020-cv-00573 |
| 1:2020-cv-00574 |
| 1:2020-cv-00575 |
| 1:2020-cv-00576 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00577 |
| 1:2020-cv-00578 |
| 1:2020-cv-00579 |
| 1:2020-cv-00581 |
| 1:2020-cv-00582 |
| 1:2020-cv-00583 |
| 1:2020-cv-00584 |
| 1:2020-cv-00585 |
| 1:2020-cv-00586 |
| 1:2020-cv-00587 |
| 1:2020-cv-00588 |
| 1:2020-cv-00589 |
| 1:2020-cv-00590 |
| 1:2020-cv-00591 |
| 1:2020-cv-00592 |
| 1:2020-cv-00593 |
| 1:2020-cv-00594 |
| 1:2020-cv-00595 |
| 1:2020-cv-00596 |
| 1:2020-cv-00597 |
| 1:2020-cv-00599 |
| 1:2020-cv-00600 |
| 1:2020-cv-00601 |
| 1:2020-cv-00602 |
| 1:2020-cv-00603 |
| 1:2020-cv-00604 |
| 1:2020-cv-00605 |
| 1:2020-cv-00606 |
| 1:2020-cv-00607 |
| 1:2020-cv-00608 |
| 1:2020-cv-00609 |
| 1:2020-cv-00610 |
| 1:2020-cv-00611 |
| 1:2020-cv-00612 |
| 1:2020-cv-00613 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00614 |
| 1:2020-cv-00615 |
| 1:2020-cv-00616 |
| 1:2020-cv-00617 |
| 1:2020-cv-00618 |
| 1:2020-cv-00619 |
| 1:2020-cv-00620 |
| 1:2020-cv-00621 |
| 1:2020-cv-00622 |
| 1:2020-cv-00623 |
| 1:2020-cv-00625 |
| 1:2020-cv-00626 |
| 1:2020-cv-00627 |
| 1:2020-cv-00628 |
| 1:2020-cv-00629 |
| 1:2020-cv-00630 |
| 1:2020-cv-00631 |
| 1:2020-cv-00632 |
| 1:2020-cv-00633 |
| 1:2020-cv-00634 |
| 1:2020-cv-00635 |
| 1:2020-cv-00636 |
| 1:2020-cv-00637 |
| 1:2020-cv-00638 |
| 1:2020-cv-00639 |
| 1:2020-cv-00640 |
| 1:2020-cv-00641 |
| 1:2020-cv-00642 |
| 1:2020-cv-00643 |
| 1:2020-cv-00644 |
| 1:2020-cv-00645 |
| 1:2020-cv-00646 |
| 1:2020-cv-00647 |
| 1:2020-cv-00648 |
| 1:2020-cv-00649 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00650 |
| 1:2020-cv-00651 |
| 1:2020-cv-00652 |
| 1:2020-cv-00653 |
| 1:2020-cv-00654 |
| 1:2020-cv-00655 |
| 1:2020-cv-00656 |
| 1:2020-cv-00657 |
| 1:2020-cv-00658 |
| 1:2020-cv-00659 |
| 1:2020-cv-00660 |
| 1:2020-cv-00661 |
| 1:2020-cv-00662 |
| 1:2020-cv-00663 |
| 1:2020-cv-00664 |
| 1:2020-cv-00665 |
| 1:2020-cv-00666 |
| 1:2020-cv-00667 |
| 1:2020-cv-00668 |
| 1:2020-cv-00669 |
| 1:2020-cv-00670 |
| 1:2020-cv-00672 |
| 1:2020-cv-00673 |
| 1:2020-cv-00674 |
| 1:2020-cv-00675 |
| 1:2020-cv-00676 |
| 1:2020-cv-00677 |
| 1:2020-cv-00679 |
| 1:2020-cv-00680 |
| 1:2020-cv-00681 |
| 1:2020-cv-00682 |
| 1:2020-cv-00683 |
| 1:2020-cv-00684 |
| 1:2020-cv-00685 |
| 1:2020-cv-00686 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00687 |
| 1:2020-cv-00688 |
| 1:2020-cv-00689 |
| 1:2020-cv-00690 |
| 1:2020-cv-00691 |
| 1:2020-cv-00692 |
| 1:2020-cv-00693 |
| 1:2020-cv-00694 |
| 1:2020-cv-00695 |
| 1:2020-cv-00696 |
| 1:2020-cv-00697 |
| 1:2020-cv-00698 |
| 1:2020-cv-00699 |
| 1:2020-cv-00700 |
| 1:2020-cv-00701 |
| 1:2020-cv-00702 |
| 1:2020-cv-00703 |
| 1:2020-cv-00704 |
| 1:2020-cv-00705 |
| 1:2020-cv-00706 |
| 1:2020-cv-00707 |
| 1:2020-cv-00708 |
| 1:2020-cv-00709 |
| 1:2020-cv-00710 |
| 1:2020-cv-00711 |
| 1:2020-cv-00712 |
| 1:2020-cv-00713 |
| 1:2020-cv-00714 |
| 1:2020-cv-00715 |
| 1:2020-cv-00716 |
| 1:2020-cv-00717 |
| 1:2020-cv-00718 |
| 1:2020-cv-00719 |
| 1:2020-cv-00720 |
| 1:2020-cv-00721 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00722 |
| 1:2020-cv-00723 |
| 1:2020-cv-00724 |
| 1:2020-cv-00725 |
| 1:2020-cv-00726 |
| 1:2020-cv-00727 |
| 1:2020-cv-00728 |
| 1:2020-cv-00729 |
| 1:2020-cv-00730 |
| 1:2020-cv-00731 |
| 1:2020-cv-00732 |
| 1:2020-cv-00733 |
| 1:2020-cv-00734 |
| 1:2020-cv-00735 |
| 1:2020-cv-00737 |
| 1:2020-cv-00738 |
| 1:2020-cv-00739 |
| 1:2020-cv-00740 |
| 1:2020-cv-00741 |
| 1:2020-cv-00742 |
| 1:2020-cv-00743 |
| 1:2020-cv-00744 |
| 1:2020-cv-00745 |
| 1:2020-cv-00747 |
| 1:2020-cv-00748 |
| 1:2020-cv-00750 |
| 1:2020-cv-00751 |
| 1:2020-cv-00752 |
| 1:2020-cv-00753 |
| 1:2020-cv-00754 |
| 1:2020-cv-00755 |
| 1:2020-cv-00756 |
| 1:2020-cv-00757 |
| 1:2020-cv-00758 |
| 1:2020-cv-00759 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00760 |
| 1:2020-cv-00761 |
| 1:2020-cv-00762 |
| 1:2020-cv-00763 |
| 1:2020-cv-00764 |
| 1:2020-cv-00765 |
| 1:2020-cv-00766 |
| 1:2020-cv-00767 |
| 1:2020-cv-00768 |
| 1:2020-cv-00769 |
| 1:2020-cv-00770 |
| 1:2020-cv-00771 |
| 1:2020-cv-00772 |
| 1:2020-cv-00773 |
| 1:2020-cv-00774 |
| 1:2020-cv-00775 |
| 1:2020-cv-00776 |
| 1:2020-cv-00777 |
| 1:2020-cv-00778 |
| 1:2020-cv-00779 |
| 1:2020-cv-00780 |
| 1:2020-cv-00781 |
| 1:2020-cv-00782 |
| 1:2020-cv-00783 |
| 1:2020-cv-00784 |
| 1:2020-cv-00785 |
| 1:2020-cv-00786 |
| 1:2020-cv-00787 |
| 1:2020-cv-00789 |
| 1:2020-cv-00790 |
| 1:2020-cv-00791 |
| 1:2020-cv-00792 |
| 1:2020-cv-00793 |
| 1:2020-cv-00794 |
| 1:2020-cv-00795 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00796 |
| 1:2020-cv-00797 |
| 1:2020-cv-00798 |
| 1:2020-cv-00799 |
| 1:2020-cv-00800 |
| 1:2020-cv-00801 |
| 1:2020-cv-00802 |
| 1:2020-cv-00803 |
| 1:2020-cv-00804 |
| 1:2020-cv-00805 |
| 1:2020-cv-00806 |
| 1:2020-cv-00807 |
| 1:2020-cv-00808 |
| 1:2020-cv-00809 |
| 1:2020-cv-00810 |
| 1:2020-cv-00811 |
| 1:2020-cv-00813 |
| 1:2020-cv-00814 |
| 1:2020-cv-00815 |
| 1:2020-cv-00816 |
| 1:2020-cv-00817 |
| 1:2020-cv-00818 |
| 1:2020-cv-00819 |
| 1:2020-cv-00820 |
| 1:2020-cv-00821 |
| 1:2020-cv-00822 |
| 1:2020-cv-00823 |
| 1:2020-cv-00824 |
| 1:2020-cv-00825 |
| 1:2020-cv-00826 |
| 1:2020-cv-00827 |
| 1:2020-cv-00828 |
| 1:2020-cv-00829 |
| 1:2020-cv-00830 |
| 1:2020-cv-00831 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00832 |
| 1:2020-cv-00833 |
| 1:2020-cv-00834 |
| 1:2020-cv-00835 |
| 1:2020-cv-00836 |
| 1:2020-cv-00837 |
| 1:2020-cv-00838 |
| 1:2020-cv-00839 |
| 1:2020-cv-00840 |
| 1:2020-cv-00841 |
| 1:2020-cv-00842 |
| 1:2020-cv-00843 |
| 1:2020-cv-00844 |
| 1:2020-cv-00845 |
| 1:2020-cv-00846 |
| 1:2020-cv-00848 |
| 1:2020-cv-00849 |
| 1:2020-cv-00850 |
| 1:2020-cv-00851 |
| 1:2020-cv-00852 |
| 1:2020-cv-00853 |
| 1:2020-cv-00854 |
| 1:2020-cv-00855 |
| 1:2020-cv-00856 |
| 1:2020-cv-00857 |
| 1:2020-cv-00858 |
| 1:2020-cv-00859 |
| 1:2020-cv-00860 |
| 1:2020-cv-00861 |
| 1:2020-cv-00862 |
| 1:2020-cv-00863 |
| 1:2020-cv-00864 |
| 1:2020-cv-00865 |
| 1:2020-cv-00866 |
| 1:2020-cv-00867 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00868 |
| 1:2020-cv-00869 |
| 1:2020-cv-00870 |
| 1:2020-cv-00871 |
| 1:2020-cv-00872 |
| 1:2020-cv-00873 |
| 1:2020-cv-00874 |
| 1:2020-cv-00875 |
| 1:2020-cv-00876 |
| 1:2020-cv-00877 |
| 1:2020-cv-00878 |
| 1:2020-cv-00879 |
| 1:2020-cv-00880 |
| 1:2020-cv-00881 |
| 1:2020-cv-00882 |
| 1:2020-cv-00883 |
| 1:2020-cv-00884 |
| 1:2020-cv-00885 |
| 1:2020-cv-00886 |
| 1:2020-cv-00887 |
| 1:2020-cv-00888 |
| 1:2020-cv-00889 |
| 1:2020-cv-00890 |
| 1:2020-cv-00891 |
| 1:2020-cv-00892 |
| 1:2020-cv-00893 |
| 1:2020-cv-00894 |
| 1:2020-cv-00895 |
| 1:2020-cv-00896 |
| 1:2020-cv-00897 |
| 1:2020-cv-00898 |
| 1:2020-cv-00899 |
| 1:2020-cv-00900 |
| 1:2020-cv-00901 |
| 1:2020-cv-00902 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00903 |
| 1:2020-cv-00904 |
| 1:2020-cv-00905 |
| 1:2020-cv-00906 |
| 1:2020-cv-00907 |
| 1:2020-cv-00908 |
| 1:2020-cv-00909 |
| 1:2020-cv-00910 |
| 1:2020-cv-00911 |
| 1:2020-cv-00912 |
| 1:2020-cv-00913 |
| 1:2020-cv-00914 |
| 1:2020-cv-00915 |
| 1:2020-cv-00916 |
| 1:2020-cv-00917 |
| 1:2020-cv-00918 |
| 1:2020-cv-00919 |
| 1:2020-cv-00920 |
| 1:2020-cv-00921 |
| 1:2020-cv-00922 |
| 1:2020-cv-00923 |
| 1:2020-cv-00924 |
| 1:2020-cv-00925 |
| 1:2020-cv-00926 |
| 1:2020-cv-00927 |
| 1:2020-cv-00928 |
| 1:2020-cv-00929 |
| 1:2020-cv-00930 |
| 1:2020-cv-00931 |
| 1:2020-cv-00932 |
| 1:2020-cv-00933 |
| 1:2020-cv-00934 |
| 1:2020-cv-00935 |
| 1:2020-cv-00936 |
| 1:2020-cv-00937 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00938 |
| 1:2020-cv-00939 |
| 1:2020-cv-00940 |
| 1:2020-cv-00941 |
| 1:2020-cv-00942 |
| 1:2020-cv-00943 |
| 1:2020-cv-00944 |
| 1:2020-cv-00945 |
| 1:2020-cv-00946 |
| 1:2020-cv-00947 |
| 1:2020-cv-00948 |
| 1:2020-cv-00949 |
| 1:2020-cv-00950 |
| 1:2020-cv-00951 |
| 1:2020-cv-00952 |
| 1:2020-cv-00953 |
| 1:2020-cv-00954 |
| 1:2020-cv-00955 |
| 1:2020-cv-00956 |
| 1:2020-cv-00957 |
| 1:2020-cv-00958 |
| 1:2020-cv-00960 |
| 1:2020-cv-00961 |
| 1:2020-cv-00962 |
| 1:2020-cv-00963 |
| 1:2020-cv-00964 |
| 1:2020-cv-00965 |
| 1:2020-cv-00966 |
| 1:2020-cv-00967 |
| 1:2020-cv-00968 |
| 1:2020-cv-00969 |
| 1:2020-cv-00970 |
| 1:2020-cv-00971 |
| 1:2020-cv-00972 |
| 1:2020-cv-00973 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-00974 |
| 1:2020-cv-00975 |
| 1:2020-cv-00976 |
| 1:2020-cv-00977 |
| 1:2020-cv-00978 |
| 1:2020-cv-00980 |
| 1:2020-cv-00981 |
| 1:2020-cv-00982 |
| 1:2020-cv-00983 |
| 1:2020-cv-00984 |
| 1:2020-cv-00985 |
| 1:2020-cv-00986 |
| 1:2020-cv-00987 |
| 1:2020-cv-00989 |
| 1:2020-cv-00990 |
| 1:2020-cv-00991 |
| 1:2020-cv-00992 |
| 1:2020-cv-00993 |
| 1:2020-cv-00994 |
| 1:2020-cv-00995 |
| 1:2020-cv-00996 |
| 1:2020-cv-00997 |
| 1:2020-cv-00998 |
| 1:2020-cv-00999 |
| 1:2020-cv-01000 |
| 1:2020-cv-01001 |
| 1:2020-cv-01002 |
| 1:2020-cv-01003 |
| 1:2020-cv-01004 |
| 1:2020-cv-01005 |
| 1:2020-cv-01006 |
| 1:2020-cv-01007 |
| 1:2020-cv-01008 |
| 1:2020-cv-01009 |
| 1:2020-cv-01010 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01011 |
| 1:2020-cv-01012 |
| 1:2020-cv-01013 |
| 1:2020-cv-01015 |
| 1:2020-cv-01016 |
| 1:2020-cv-01017 |
| 1:2020-cv-01018 |
| 1:2020-cv-01019 |
| 1:2020-cv-01020 |
| 1:2020-cv-01021 |
| 1:2020-cv-01022 |
| 1:2020-cv-01023 |
| 1:2020-cv-01024 |
| 1:2020-cv-01025 |
| 1:2020-cv-01026 |
| 1:2020-cv-01027 |
| 1:2020-cv-01028 |
| 1:2020-cv-01029 |
| 1:2020-cv-01030 |
| 1:2020-cv-01031 |
| 1:2020-cv-01032 |
| 1:2020-cv-01033 |
| 1:2020-cv-01034 |
| 1:2020-cv-01035 |
| 1:2020-cv-01036 |
| 1:2020-cv-01037 |
| 1:2020-cv-01038 |
| 1:2020-cv-01039 |
| 1:2020-cv-01040 |
| 1:2020-cv-01041 |
| 1:2020-cv-01042 |
| 1:2020-cv-01043 |
| 1:2020-cv-01044 |
| 1:2020-cv-01045 |
| 1:2020-cv-01046 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01047 |
| 1:2020-cv-01048 |
| 1:2020-cv-01049 |
| 1:2020-cv-01050 |
| 1:2020-cv-01051 |
| 1:2020-cv-01052 |
| 1:2020-cv-01053 |
| 1:2020-cv-01054 |
| 1:2020-cv-01055 |
| 1:2020-cv-01056 |
| 1:2020-cv-01057 |
| 1:2020-cv-01058 |
| 1:2020-cv-01059 |
| 1:2020-cv-01060 |
| 1:2020-cv-01061 |
| 1:2020-cv-01062 |
| 1:2020-cv-01063 |
| 1:2020-cv-01064 |
| 1:2020-cv-01065 |
| 1:2020-cv-01066 |
| 1:2020-cv-01067 |
| 1:2020-cv-01068 |
| 1:2020-cv-01069 |
| 1:2020-cv-01070 |
| 1:2020-cv-01071 |
| 1:2020-cv-01072 |
| 1:2020-cv-01073 |
| 1:2020-cv-01074 |
| 1:2020-cv-01075 |
| 1:2020-cv-01076 |
| 1:2020-cv-01077 |
| 1:2020-cv-01078 |
| 1:2020-cv-01080 |
| 1:2020-cv-01081 |
| 1:2020-cv-01082 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01083 |
| 1:2020-cv-01084 |
| 1:2020-cv-01085 |
| 1:2020-cv-01086 |
| 1:2020-cv-01087 |
| 1:2020-cv-01088 |
| 1:2020-cv-01089 |
| 1:2020-cv-01091 |
| 1:2020-cv-01092 |
| 1:2020-cv-01093 |
| 1:2020-cv-01094 |
| 1:2020-cv-01095 |
| 1:2020-cv-01096 |
| 1:2020-cv-01097 |
| 1:2020-cv-01098 |
| 1:2020-cv-01099 |
| 1:2020-cv-01100 |
| 1:2020-cv-01101 |
| 1:2020-cv-01102 |
| 1:2020-cv-01103 |
| 1:2020-cv-01105 |
| 1:2020-cv-01106 |
| 1:2020-cv-01107 |
| 1:2020-cv-01108 |
| 1:2020-cv-01109 |
| 1:2020-cv-01110 |
| 1:2020-cv-01111 |
| 1:2020-cv-01112 |
| 1:2020-cv-01113 |
| 1:2020-cv-01114 |
| 1:2020-cv-01115 |
| 1:2020-cv-01116 |
| 1:2020-cv-01117 |
| 1:2020-cv-01118 |
| 1:2020-cv-01119 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01120 |
| 1:2020-cv-01121 |
| 1:2020-cv-01122 |
| 1:2020-cv-01123 |
| 1:2020-cv-01124 |
| 1:2020-cv-01125 |
| 1:2020-cv-01126 |
| 1:2020-cv-01127 |
| 1:2020-cv-01128 |
| 1:2020-cv-01129 |
| 1:2020-cv-01130 |
| 1:2020-cv-01131 |
| 1:2020-cv-01132 |
| 1:2020-cv-01133 |
| 1:2020-cv-01134 |
| 1:2020-cv-01135 |
| 1:2020-cv-01136 |
| 1:2020-cv-01137 |
| 1:2020-cv-01138 |
| 1:2020-cv-01139 |
| 1:2020-cv-01140 |
| 1:2020-cv-01141 |
| 1:2020-cv-01142 |
| 1:2020-cv-01143 |
| 1:2020-cv-01144 |
| 1:2020-cv-01145 |
| 1:2020-cv-01146 |
| 1:2020-cv-01147 |
| 1:2020-cv-01148 |
| 1:2020-cv-01149 |
| 1:2020-cv-01150 |
| 1:2020-cv-01151 |
| 1:2020-cv-01152 |
| 1:2020-cv-01153 |
| 1:2020-cv-01154 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01155 |
| 1:2020-cv-01156 |
| 1:2020-cv-01157 |
| 1:2020-cv-01158 |
| 1:2020-cv-01159 |
| 1:2020-cv-01160 |
| 1:2020-cv-01161 |
| 1:2020-cv-01162 |
| 1:2020-cv-01163 |
| 1:2020-cv-01164 |
| 1:2020-cv-01165 |
| 1:2020-cv-01166 |
| 1:2020-cv-01167 |
| 1:2020-cv-01168 |
| 1:2020-cv-01169 |
| 1:2020-cv-01170 |
| 1:2020-cv-01171 |
| 1:2020-cv-01172 |
| 1:2020-cv-01173 |
| 1:2020-cv-01174 |
| 1:2020-cv-01175 |
| 1:2020-cv-01176 |
| 1:2020-cv-01177 |
| 1:2020-cv-01178 |
| 1:2020-cv-01179 |
| 1:2020-cv-01180 |
| 1:2020-cv-01181 |
| 1:2020-cv-01182 |
| 1:2020-cv-01183 |
| 1:2020-cv-01184 |
| 1:2020-cv-01185 |
| 1:2020-cv-01186 |
| 1:2020-cv-01187 |
| 1:2020-cv-01188 |
| 1:2020-cv-01189 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01190 |
| 1:2020-cv-01191 |
| 1:2020-cv-01192 |
| 1:2020-cv-01193 |
| 1:2020-cv-01194 |
| 1:2020-cv-01195 |
| 1:2020-cv-01196 |
| 1:2020-cv-01197 |
| 1:2020-cv-01198 |
| 1:2020-cv-01199 |
| 1:2020-cv-01200 |
| 1:2020-cv-01201 |
| 1:2020-cv-01202 |
| 1:2020-cv-01203 |
| 1:2020-cv-01204 |
| 1:2020-cv-01205 |
| 1:2020-cv-01206 |
| 1:2020-cv-01207 |
| 1:2020-cv-01208 |
| 1:2020-cv-01209 |
| 1:2020-cv-01210 |
| 1:2020-cv-01211 |
| 1:2020-cv-01212 |
| 1:2020-cv-01213 |
| 1:2020-cv-01214 |
| 1:2020-cv-01215 |
| 1:2020-cv-01216 |
| 1:2020-cv-01217 |
| 1:2020-cv-01218 |
| 1:2020-cv-01219 |
| 1:2020-cv-01220 |
| 1:2020-cv-01221 |
| 1:2020-cv-01222 |
| 1:2020-cv-01223 |
| 1:2020-cv-01224 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01226 |
| 1:2020-cv-01227 |
| 1:2020-cv-01228 |
| 1:2020-cv-01229 |
| 1:2020-cv-01230 |
| 1:2020-cv-01231 |
| 1:2020-cv-01232 |
| 1:2020-cv-01233 |
| 1:2020-cv-01234 |
| 1:2020-cv-01235 |
| 1:2020-cv-01236 |
| 1:2020-cv-01237 |
| 1:2020-cv-01238 |
| 1:2020-cv-01239 |
| 1:2020-cv-01240 |
| 1:2020-cv-01241 |
| 1:2020-cv-01242 |
| 1:2020-cv-01243 |
| 1:2020-cv-01244 |
| 1:2020-cv-01245 |
| 1:2020-cv-01246 |
| 1:2020-cv-01247 |
| 1:2020-cv-01248 |
| 1:2020-cv-01249 |
| 1:2020-cv-01250 |
| 1:2020-cv-01251 |
| 1:2020-cv-01252 |
| 1:2020-cv-01253 |
| 1:2020-cv-01254 |
| 1:2020-cv-01255 |
| 1:2020-cv-01256 |
| 1:2020-cv-01257 |
| 1:2020-cv-01258 |
| 1:2020-cv-01259 |
| 1:2020-cv-01261 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01262 |
| 1:2020-cv-01263 |
| 1:2020-cv-01264 |
| 1:2020-cv-01265 |
| 1:2020-cv-01266 |
| 1:2020-cv-01267 |
| 1:2020-cv-01268 |
| 1:2020-cv-01269 |
| 1:2020-cv-01270 |
| 1:2020-cv-01271 |
| 1:2020-cv-01272 |
| 1:2020-cv-01274 |
| 1:2020-cv-01275 |
| 1:2020-cv-01276 |
| 1:2020-cv-01277 |
| 1:2020-cv-01278 |
| 1:2020-cv-01279 |
| 1:2020-cv-01280 |
| 1:2020-cv-01281 |
| 1:2020-cv-01282 |
| 1:2020-cv-01283 |
| 1:2020-cv-01284 |
| 1:2020-cv-01285 |
| 1:2020-cv-01286 |
| 1:2020-cv-01287 |
| 1:2020-cv-01288 |
| 1:2020-cv-01289 |
| 1:2020-cv-01290 |
| 1:2020-cv-01291 |
| 1:2020-cv-01292 |
| 1:2020-cv-01293 |
| 1:2020-cv-01294 |
| 1:2020-cv-01295 |
| 1:2020-cv-01296 |
| 1:2020-cv-01297 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01298 |
| 1:2020-cv-01299 |
| 1:2020-cv-01300 |
| 1:2020-cv-01301 |
| 1:2020-cv-01303 |
| 1:2020-cv-01304 |
| 1:2020-cv-01305 |
| 1:2020-cv-01306 |
| 1:2020-cv-01307 |
| 1:2020-cv-01308 |
| 1:2020-cv-01309 |
| 1:2020-cv-01310 |
| 1:2020-cv-01311 |
| 1:2020-cv-01312 |
| 1:2020-cv-01313 |
| 1:2020-cv-01314 |
| 1:2020-cv-01315 |
| 1:2020-cv-01316 |
| 1:2020-cv-01317 |
| 1:2020-cv-01318 |
| 1:2020-cv-01319 |
| 1:2020-cv-01320 |
| 1:2020-cv-01321 |
| 1:2020-cv-01322 |
| 1:2020-cv-01323 |
| 1:2020-cv-01324 |
| 1:2020-cv-01325 |
| 1:2020-cv-01326 |
| 1:2020-cv-01327 |
| 1:2020-cv-01328 |
| 1:2020-cv-01329 |
| 1:2020-cv-01330 |
| 1:2020-cv-01331 |
| 1:2020-cv-01332 |
| 1:2020-cv-01333 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01334 |
| 1:2020-cv-01335 |
| 1:2020-cv-01336 |
| 1:2020-cv-01337 |
| 1:2020-cv-01338 |
| 1:2020-cv-01339 |
| 1:2020-cv-01341 |
| 1:2020-cv-01342 |
| 1:2020-cv-01343 |
| 1:2020-cv-01344 |
| 1:2020-cv-01345 |
| 1:2020-cv-01346 |
| 1:2020-cv-01347 |
| 1:2020-cv-01348 |
| 1:2020-cv-01349 |
| 1:2020-cv-01350 |
| 1:2020-cv-01351 |
| 1:2020-cv-01352 |
| 1:2020-cv-01353 |
| 1:2020-cv-01354 |
| 1:2020-cv-01355 |
| 1:2020-cv-01356 |
| 1:2020-cv-01357 |
| 1:2020-cv-01358 |
| 1:2020-cv-01359 |
| 1:2020-cv-01360 |
| 1:2020-cv-01361 |
| 1:2020-cv-01362 |
| 1:2020-cv-01363 |
| 1:2020-cv-01364 |
| 1:2020-cv-01365 |
| 1:2020-cv-01366 |
| 1:2020-cv-01368 |
| 1:2020-cv-01369 |
| 1:2020-cv-01370 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01371 |
| 1:2020-cv-01372 |
| 1:2020-cv-01374 |
| 1:2020-cv-01375 |
| 1:2020-cv-01376 |
| 1:2020-cv-01377 |
| 1:2020-cv-01378 |
| 1:2020-cv-01379 |
| 1:2020-cv-01380 |
| 1:2020-cv-01382 |
| 1:2020-cv-01383 |
| 1:2020-cv-01384 |
| 1:2020-cv-01385 |
| 1:2020-cv-01386 |
| 1:2020-cv-01387 |
| 1:2020-cv-01388 |
| 1:2020-cv-01389 |
| 1:2020-cv-01390 |
| 1:2020-cv-01391 |
| 1:2020-cv-01392 |
| 1:2020-cv-01393 |
| 1:2020-cv-01394 |
| 1:2020-cv-01395 |
| 1:2020-cv-01396 |
| 1:2020-cv-01397 |
| 1:2020-cv-01399 |
| 1:2020-cv-01400 |
| 1:2020-cv-01401 |
| 1:2020-cv-01402 |
| 1:2020-cv-01403 |
| 1:2020-cv-01404 |
| 1:2020-cv-01405 |
| 1:2020-cv-01406 |
| 1:2020-cv-01407 |
| 1:2020-cv-01408 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01409 |
| 1:2020-cv-01410 |
| 1:2020-cv-01411 |
| 1:2020-cv-01412 |
| 1:2020-cv-01413 |
| 1:2020-cv-01414 |
| 1:2020-cv-01415 |
| 1:2020-cv-01416 |
| 1:2020-cv-01417 |
| 1:2020-cv-01418 |
| 1:2020-cv-01419 |
| 1:2020-cv-01420 |
| 1:2020-cv-01421 |
| 1:2020-cv-01422 |
| 1:2020-cv-01423 |
| 1:2020-cv-01424 |
| 1:2020-cv-01425 |
| 1:2020-cv-01426 |
| 1:2020-cv-01427 |
| 1:2020-cv-01428 |
| 1:2020-cv-01429 |
| 1:2020-cv-01430 |
| 1:2020-cv-01431 |
| 1:2020-cv-01432 |
| 1:2020-cv-01433 |
| 1:2020-cv-01434 |
| 1:2020-cv-01435 |
| 1:2020-cv-01436 |
| 1:2020-cv-01437 |
| 1:2020-cv-01438 |
| 1:2020-cv-01439 |
| 1:2020-cv-01440 |
| 1:2020-cv-01441 |
| 1:2020-cv-01442 |
| 1:2020-cv-01443 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01444 |
| 1:2020-cv-01445 |
| 1:2020-cv-01446 |
| 1:2020-cv-01447 |
| 1:2020-cv-01448 |
| 1:2020-cv-01449 |
| 1:2020-cv-01450 |
| 1:2020-cv-01451 |
| 1:2020-cv-01452 |
| 1:2020-cv-01453 |
| 1:2020-cv-01454 |
| 1:2020-cv-01455 |
| 1:2020-cv-01456 |
| 1:2020-cv-01457 |
| 1:2020-cv-01458 |
| 1:2020-cv-01460 |
| 1:2020-cv-01461 |
| 1:2020-cv-01462 |
| 1:2020-cv-01463 |
| 1:2020-cv-01464 |
| 1:2020-cv-01465 |
| 1:2020-cv-01466 |
| 1:2020-cv-01467 |
| 1:2020-cv-01468 |
| 1:2020-cv-01470 |
| 1:2020-cv-01471 |
| 1:2020-cv-01472 |
| 1:2020-cv-01473 |
| 1:2020-cv-01474 |
| 1:2020-cv-01475 |
| 1:2020-cv-01476 |
| 1:2020-cv-01477 |
| 1:2020-cv-01478 |
| 1:2020-cv-01479 |
| 1:2020-cv-01480 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01481 |
| 1:2020-cv-01482 |
| 1:2020-cv-01484 |
| 1:2020-cv-01485 |
| 1:2020-cv-01486 |
| 1:2020-cv-01487 |
| 1:2020-cv-01488 |
| 1:2020-cv-01489 |
| 1:2020-cv-01491 |
| 1:2020-cv-01492 |
| 1:2020-cv-01493 |
| 1:2020-cv-01494 |
| 1:2020-cv-01495 |
| 1:2020-cv-01496 |
| 1:2020-cv-01497 |
| 1:2020-cv-01498 |
| 1:2020-cv-01499 |
| 1:2020-cv-01500 |
| 1:2020-cv-01502 |
| 1:2020-cv-01503 |
| 1:2020-cv-01504 |
| 1:2020-cv-01505 |
| 1:2020-cv-01506 |
| 1:2020-cv-01507 |
| 1:2020-cv-01508 |
| 1:2020-cv-01509 |
| 1:2020-cv-01510 |
| 1:2020-cv-01511 |
| 1:2020-cv-01512 |
| 1:2020-cv-01513 |
| 1:2020-cv-01514 |
| 1:2020-cv-01515 |
| 1:2020-cv-01516 |
| 1:2020-cv-01517 |
| 1:2020-cv-01518 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01519 |
| 1:2020-cv-01520 |
| 1:2020-cv-01522 |
| 1:2020-cv-01523 |
| 1:2020-cv-01524 |
| 1:2020-cv-01526 |
| 1:2020-cv-01527 |
| 1:2020-cv-01528 |
| 1:2020-cv-01529 |
| 1:2020-cv-01530 |
| 1:2020-cv-01531 |
| 1:2020-cv-01532 |
| 1:2020-cv-01533 |
| 1:2020-cv-01534 |
| 1:2020-cv-01535 |
| 1:2020-cv-01536 |
| 1:2020-cv-01537 |
| 1:2020-cv-01538 |
| 1:2020-cv-01539 |
| 1:2020-cv-01540 |
| 1:2020-cv-01541 |
| 1:2020-cv-01542 |
| 1:2020-cv-01543 |
| 1:2020-cv-01544 |
| 1:2020-cv-01545 |
| 1:2020-cv-01546 |
| 1:2020-cv-01547 |
| 1:2020-cv-01548 |
| 1:2020-cv-01549 |
| 1:2020-cv-01550 |
| 1:2020-cv-01551 |
| 1:2020-cv-01552 |
| 1:2020-cv-01553 |
| 1:2020-cv-01554 |
| 1:2020-cv-01555 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01556 |
| 1:2020-cv-01557 |
| 1:2020-cv-01558 |
| 1:2020-cv-01559 |
| 1:2020-cv-01560 |
| 1:2020-cv-01561 |
| 1:2020-cv-01562 |
| 1:2020-cv-01563 |
| 1:2020-cv-01564 |
| 1:2020-cv-01565 |
| 1:2020-cv-01566 |
| 1:2020-cv-01567 |
| 1:2020-cv-01568 |
| 1:2020-cv-01569 |
| 1:2020-cv-01570 |
| 1:2020-cv-01571 |
| 1:2020-cv-01572 |
| 1:2020-cv-01573 |
| 1:2020-cv-01574 |
| 1:2020-cv-01575 |
| 1:2020-cv-01576 |
| 1:2020-cv-01577 |
| 1:2020-cv-01578 |
| 1:2020-cv-01579 |
| 1:2020-cv-01580 |
| 1:2020-cv-01581 |
| 1:2020-cv-01582 |
| 1:2020-cv-01583 |
| 1:2020-cv-01584 |
| 1:2020-cv-01585 |
| 1:2020-cv-01586 |
| 1:2020-cv-01587 |
| 1:2020-cv-01588 |
| 1:2020-cv-01589 |
| 1:2020-cv-01590 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01591 |
| 1:2020-cv-01592 |
| 1:2020-cv-01593 |
| 1:2020-cv-01594 |
| 1:2020-cv-01596 |
| 1:2020-cv-01597 |
| 1:2020-cv-01598 |
| 1:2020-cv-01599 |
| 1:2020-cv-01600 |
| 1:2020-cv-01601 |
| 1:2020-cv-01602 |
| 1:2020-cv-01603 |
| 1:2020-cv-01604 |
| 1:2020-cv-01605 |
| 1:2020-cv-01606 |
| 1:2020-cv-01608 |
| 1:2020-cv-01609 |
| 1:2020-cv-01610 |
| 1:2020-cv-01611 |
| 1:2020-cv-01612 |
| 1:2020-cv-01613 |
| 1:2020-cv-01614 |
| 1:2020-cv-01615 |
| 1:2020-cv-01616 |
| 1:2020-cv-01617 |
| 1:2020-cv-01618 |
| 1:2020-cv-01619 |
| 1:2020-cv-01622 |
| 1:2020-cv-01623 |
| 1:2020-cv-01624 |
| 1:2020-cv-01625 |
| 1:2020-cv-01626 |
| 1:2020-cv-01627 |
| 1:2020-cv-01629 |
| 1:2020-cv-01630 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01631 |
| 1:2020-cv-01632 |
| 1:2020-cv-01633 |
| 1:2020-cv-01634 |
| 1:2020-cv-01635 |
| 1:2020-cv-01636 |
| 1:2020-cv-01637 |
| 1:2020-cv-01638 |
| 1:2020-cv-01639 |
| 1:2020-cv-01640 |
| 1:2020-cv-01641 |
| 1:2020-cv-01642 |
| 1:2020-cv-01644 |
| 1:2020-cv-01645 |
| 1:2020-cv-01646 |
| 1:2020-cv-01647 |
| 1:2020-cv-01648 |
| 1:2020-cv-01649 |
| 1:2020-cv-01650 |
| 1:2020-cv-01651 |
| 1:2020-cv-01652 |
| 1:2020-cv-01653 |
| 1:2020-cv-01654 |
| 1:2020-cv-01655 |
| 1:2020-cv-01656 |
| 1:2020-cv-01657 |
| 1:2020-cv-01658 |
| 1:2020-cv-01659 |
| 1:2020-cv-01660 |
| 1:2020-cv-01661 |
| 1:2020-cv-01662 |
| 1:2020-cv-01663 |
| 1:2020-cv-01664 |
| 1:2020-cv-01665 |
| 1:2020-cv-01666 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01667 |
| 1:2020-cv-01668 |
| 1:2020-cv-01669 |
| 1:2020-cv-01671 |
| 1:2020-cv-01672 |
| 1:2020-cv-01673 |
| 1:2020-cv-01674 |
| 1:2020-cv-01675 |
| 1:2020-cv-01676 |
| 1:2020-cv-01677 |
| 1:2020-cv-01678 |
| 1:2020-cv-01679 |
| 1:2020-cv-01680 |
| 1:2020-cv-01681 |
| 1:2020-cv-01682 |
| 1:2020-cv-01683 |
| 1:2020-cv-01684 |
| 1:2020-cv-01685 |
| 1:2020-cv-01686 |
| 1:2020-cv-01687 |
| 1:2020-cv-01688 |
| 1:2020-cv-01689 |
| 1:2020-cv-01691 |
| 1:2020-cv-01692 |
| 1:2020-cv-01693 |
| 1:2020-cv-01694 |
| 1:2020-cv-01695 |
| 1:2020-cv-01696 |
| 1:2020-cv-01697 |
| 1:2020-cv-01698 |
| 1:2020-cv-01699 |
| 1:2020-cv-01700 |
| 1:2020-cv-01701 |
| 1:2020-cv-01702 |
| 1:2020-cv-01703 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01704 |
| 1:2020-cv-01706 |
| 1:2020-cv-01707 |
| 1:2020-cv-01708 |
| 1:2020-cv-01709 |
| 1:2020-cv-01710 |
| 1:2020-cv-01711 |
| 1:2020-cv-01712 |
| 1:2020-cv-01713 |
| 1:2020-cv-01714 |
| 1:2020-cv-01715 |
| 1:2020-cv-01716 |
| 1:2020-cv-01717 |
| 1:2020-cv-01719 |
| 1:2020-cv-01720 |
| 1:2020-cv-01721 |
| 1:2020-cv-01722 |
| 1:2020-cv-01723 |
| 1:2020-cv-01724 |
| 1:2020-cv-01725 |
| 1:2020-cv-01726 |
| 1:2020-cv-01727 |
| 1:2020-cv-01728 |
| 1:2020-cv-01729 |
| 1:2020-cv-01730 |
| 1:2020-cv-01731 |
| 1:2020-cv-01732 |
| 1:2020-cv-01733 |
| 1:2020-cv-01734 |
| 1:2020-cv-01735 |
| 1:2020-cv-01736 |
| 1:2020-cv-01737 |
| 1:2020-cv-01738 |
| 1:2020-cv-01739 |
| 1:2020-cv-01740 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01741 |
| 1:2020-cv-01742 |
| 1:2020-cv-01743 |
| 1:2020-cv-01744 |
| 1:2020-cv-01745 |
| 1:2020-cv-01746 |
| 1:2020-cv-01747 |
| 1:2020-cv-01748 |
| 1:2020-cv-01749 |
| 1:2020-cv-01750 |
| 1:2020-cv-01751 |
| 1:2020-cv-01752 |
| 1:2020-cv-01753 |
| 1:2020-cv-01754 |
| 1:2020-cv-01755 |
| 1:2020-cv-01756 |
| 1:2020-cv-01757 |
| 1:2020-cv-01758 |
| 1:2020-cv-01759 |
| 1:2020-cv-01760 |
| 1:2020-cv-01761 |
| 1:2020-cv-01762 |
| 1:2020-cv-01763 |
| 1:2020-cv-01764 |
| 1:2020-cv-01765 |
| 1:2020-cv-01766 |
| 1:2020-cv-01767 |
| 1:2020-cv-01768 |
| 1:2020-cv-01769 |
| 1:2020-cv-01770 |
| 1:2020-cv-01771 |
| 1:2020-cv-01772 |
| 1:2020-cv-01773 |
| 1:2020-cv-01774 |
| 1:2020-cv-01775 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01776 |
| 1:2020-cv-01777 |
| 1:2020-cv-01778 |
| 1:2020-cv-01779 |
| 1:2020-cv-01780 |
| 1:2020-cv-01781 |
| 1:2020-cv-01782 |
| 1:2020-cv-01783 |
| 1:2020-cv-01784 |
| 1:2020-cv-01785 |
| 1:2020-cv-01786 |
| 1:2020-cv-01787 |
| 1:2020-cv-01788 |
| 1:2020-cv-01789 |
| 1:2020-cv-01790 |
| 1:2020-cv-01791 |
| 1:2020-cv-01792 |
| 1:2020-cv-01793 |
| 1:2020-cv-01794 |
| 1:2020-cv-01795 |
| 1:2020-cv-01796 |
| 1:2020-cv-01797 |
| 1:2020-cv-01798 |
| 1:2020-cv-01799 |
| 1:2020-cv-01800 |
| 1:2020-cv-01801 |
| 1:2020-cv-01802 |
| 1:2020-cv-01803 |
| 1:2020-cv-01804 |
| 1:2020-cv-01805 |
| 1:2020-cv-01806 |
| 1:2020-cv-01807 |
| 1:2020-cv-01808 |
| 1:2020-cv-01809 |
| 1:2020-cv-01810 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01811 |
| 1:2020-cv-01812 |
| 1:2020-cv-01813 |
| 1:2020-cv-01814 |
| 1:2020-cv-01815 |
| 1:2020-cv-01816 |
| 1:2020-cv-01817 |
| 1:2020-cv-01818 |
| 1:2020-cv-01819 |
| 1:2020-cv-01820 |
| 1:2020-cv-01821 |
| 1:2020-cv-01822 |
| 1:2020-cv-01823 |
| 1:2020-cv-01825 |
| 1:2020-cv-01827 |
| 1:2020-cv-01828 |
| 1:2020-cv-01829 |
| 1:2020-cv-01830 |
| 1:2020-cv-01831 |
| 1:2020-cv-01832 |
| 1:2020-cv-01833 |
| 1:2020-cv-01834 |
| 1:2020-cv-01835 |
| 1:2020-cv-01836 |
| 1:2020-cv-01838 |
| 1:2020-cv-01839 |
| 1:2020-cv-01840 |
| 1:2020-cv-01841 |
| 1:2020-cv-01843 |
| 1:2020-cv-01844 |
| 1:2020-cv-01845 |
| 1:2020-cv-01846 |
| 1:2020-cv-01847 |
| 1:2020-cv-01848 |
| 1:2020-cv-01849 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01850 |
| 1:2020-cv-01851 |
| 1:2020-cv-01852 |
| 1:2020-cv-01853 |
| 1:2020-cv-01854 |
| 1:2020-cv-01855 |
| 1:2020-cv-01856 |
| 1:2020-cv-01857 |
| 1:2020-cv-01858 |
| 1:2020-cv-01859 |
| 1:2020-cv-01860 |
| 1:2020-cv-01861 |
| 1:2020-cv-01862 |
| 1:2020-cv-01863 |
| 1:2020-cv-01864 |
| 1:2020-cv-01865 |
| 1:2020-cv-01866 |
| 1:2020-cv-01867 |
| 1:2020-cv-01868 |
| 1:2020-cv-01869 |
| 1:2020-cv-01870 |
| 1:2020-cv-01871 |
| 1:2020-cv-01872 |
| 1:2020-cv-01874 |
| 1:2020-cv-01875 |
| 1:2020-cv-01876 |
| 1:2020-cv-01878 |
| 1:2020-cv-01879 |
| 1:2020-cv-01880 |
| 1:2020-cv-01881 |
| 1:2020-cv-01882 |
| 1:2020-cv-01883 |
| 1:2020-cv-01884 |
| 1:2020-cv-01885 |
| 1:2020-cv-01886 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01887 |
| 1:2020-cv-01888 |
| 1:2020-cv-01889 |
| 1:2020-cv-01890 |
| 1:2020-cv-01891 |
| 1:2020-cv-01892 |
| 1:2020-cv-01893 |
| 1:2020-cv-01894 |
| 1:2020-cv-01895 |
| 1:2020-cv-01896 |
| 1:2020-cv-01897 |
| 1:2020-cv-01898 |
| 1:2020-cv-01899 |
| 1:2020-cv-01900 |
| 1:2020-cv-01901 |
| 1:2020-cv-01902 |
| 1:2020-cv-01903 |
| 1:2020-cv-01904 |
| 1:2020-cv-01905 |
| 1:2020-cv-01906 |
| 1:2020-cv-01907 |
| 1:2020-cv-01908 |
| 1:2020-cv-01909 |
| 1:2020-cv-01910 |
| 1:2020-cv-01911 |
| 1:2020-cv-01912 |
| 1:2020-cv-01913 |
| 1:2020-cv-01914 |
| 1:2020-cv-01915 |
| 1:2020-cv-01917 |
| 1:2020-cv-01918 |
| 1:2020-cv-01919 |
| 1:2020-cv-01920 |
| 1:2020-cv-01921 |
| 1:2020-cv-01922 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01923 |
| 1:2020-cv-01924 |
| 1:2020-cv-01925 |
| 1:2020-cv-01926 |
| 1:2020-cv-01927 |
| 1:2020-cv-01928 |
| 1:2020-cv-01929 |
| 1:2020-cv-01930 |
| 1:2020-cv-01931 |
| 1:2020-cv-01932 |
| 1:2020-cv-01933 |
| 1:2020-cv-01934 |
| 1:2020-cv-01935 |
| 1:2020-cv-01936 |
| 1:2020-cv-01937 |
| 1:2020-cv-01938 |
| 1:2020-cv-01939 |
| 1:2020-cv-01940 |
| 1:2020-cv-01941 |
| 1:2020-cv-01942 |
| 1:2020-cv-01943 |
| 1:2020-cv-01944 |
| 1:2020-cv-01945 |
| 1:2020-cv-01946 |
| 1:2020-cv-01947 |
| 1:2020-cv-01948 |
| 1:2020-cv-01949 |
| 1:2020-cv-01950 |
| 1:2020-cv-01951 |
| 1:2020-cv-01952 |
| 1:2020-cv-01953 |
| 1:2020-cv-01954 |
| 1:2020-cv-01955 |
| 1:2020-cv-01956 |
| 1:2020-cv-01957 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01958 |
| 1:2020-cv-01959 |
| 1:2020-cv-01960 |
| 1:2020-cv-01961 |
| 1:2020-cv-01962 |
| 1:2020-cv-01963 |
| 1:2020-cv-01964 |
| 1:2020-cv-01965 |
| 1:2020-cv-01966 |
| 1:2020-cv-01967 |
| 1:2020-cv-01968 |
| 1:2020-cv-01969 |
| 1:2020-cv-01970 |
| 1:2020-cv-01971 |
| 1:2020-cv-01972 |
| 1:2020-cv-01973 |
| 1:2020-cv-01974 |
| 1:2020-cv-01975 |
| 1:2020-cv-01976 |
| 1:2020-cv-01977 |
| 1:2020-cv-01978 |
| 1:2020-cv-01979 |
| 1:2020-cv-01980 |
| 1:2020-cv-01981 |
| 1:2020-cv-01982 |
| 1:2020-cv-01983 |
| 1:2020-cv-01984 |
| 1:2020-cv-01985 |
| 1:2020-cv-01986 |
| 1:2020-cv-01987 |
| 1:2020-cv-01988 |
| 1:2020-cv-01989 |
| 1:2020-cv-01990 |
| 1:2020-cv-01991 |
| 1:2020-cv-01992 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-01993 |
| 1:2020-cv-01994 |
| 1:2020-cv-01995 |
| 1:2020-cv-01996 |
| 1:2020-cv-01997 |
| 1:2020-cv-01998 |
| 1:2020-cv-01999 |
| 1:2020-cv-02000 |
| 1:2020-cv-02001 |
| 1:2020-cv-02002 |
| 1:2020-cv-02005 |
| 1:2020-cv-02006 |
| 1:2020-cv-02007 |
| 1:2020-cv-02008 |
| 1:2020-cv-02009 |
| 1:2020-cv-02010 |
| 1:2020-cv-02011 |
| 1:2020-cv-02012 |
| 1:2020-cv-02013 |
| 1:2020-cv-02014 |
| 1:2020-cv-02015 |
| 1:2020-cv-02016 |
| 1:2020-cv-02017 |
| 1:2020-cv-02018 |
| 1:2020-cv-02019 |
| 1:2020-cv-02020 |
| 1:2020-cv-02021 |
| 1:2020-cv-02022 |
| 1:2020-cv-02023 |
| 1:2020-cv-02024 |
| 1:2020-cv-02026 |
| 1:2020-cv-02027 |
| 1:2020-cv-02028 |
| 1:2020-cv-02029 |
| 1:2020-cv-02030 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02031 |
| 1:2020-cv-02032 |
| 1:2020-cv-02033 |
| 1:2020-cv-02034 |
| 1:2020-cv-02035 |
| 1:2020-cv-02036 |
| 1:2020-cv-02038 |
| 1:2020-cv-02039 |
| 1:2020-cv-02040 |
| 1:2020-cv-02041 |
| 1:2020-cv-02042 |
| 1:2020-cv-02043 |
| 1:2020-cv-02044 |
| 1:2020-cv-02045 |
| 1:2020-cv-02046 |
| 1:2020-cv-02047 |
| 1:2020-cv-02048 |
| 1:2020-cv-02049 |
| 1:2020-cv-02050 |
| 1:2020-cv-02051 |
| 1:2020-cv-02052 |
| 1:2020-cv-02053 |
| 1:2020-cv-02054 |
| 1:2020-cv-02055 |
| 1:2020-cv-02056 |
| 1:2020-cv-02057 |
| 1:2020-cv-02058 |
| 1:2020-cv-02059 |
| 1:2020-cv-02060 |
| 1:2020-cv-02061 |
| 1:2020-cv-02062 |
| 1:2020-cv-02063 |
| 1:2020-cv-02064 |
| 1:2020-cv-02065 |
| 1:2020-cv-02066 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02067 |
| 1:2020-cv-02068 |
| 1:2020-cv-02069 |
| 1:2020-cv-02070 |
| 1:2020-cv-02072 |
| 1:2020-cv-02073 |
| 1:2020-cv-02074 |
| 1:2020-cv-02075 |
| 1:2020-cv-02076 |
| 1:2020-cv-02077 |
| 1:2020-cv-02078 |
| 1:2020-cv-02079 |
| 1:2020-cv-02080 |
| 1:2020-cv-02081 |
| 1:2020-cv-02082 |
| 1:2020-cv-02083 |
| 1:2020-cv-02084 |
| 1:2020-cv-02085 |
| 1:2020-cv-02086 |
| 1:2020-cv-02087 |
| 1:2020-cv-02088 |
| 1:2020-cv-02089 |
| 1:2020-cv-02090 |
| 1:2020-cv-02091 |
| 1:2020-cv-02092 |
| 1:2020-cv-02093 |
| 1:2020-cv-02094 |
| 1:2020-cv-02095 |
| 1:2020-cv-02096 |
| 1:2020-cv-02097 |
| 1:2020-cv-02098 |
| 1:2020-cv-02099 |
| 1:2020-cv-02100 |
| 1:2020-cv-02101 |
| 1:2020-cv-02102 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02103 |
| 1:2020-cv-02104 |
| 1:2020-cv-02105 |
| 1:2020-cv-02106 |
| 1:2020-cv-02107 |
| 1:2020-cv-02108 |
| 1:2020-cv-02110 |
| 1:2020-cv-02111 |
| 1:2020-cv-02112 |
| 1:2020-cv-02114 |
| 1:2020-cv-02115 |
| 1:2020-cv-02116 |
| 1:2020-cv-02117 |
| 1:2020-cv-02118 |
| 1:2020-cv-02119 |
| 1:2020-cv-02120 |
| 1:2020-cv-02121 |
| 1:2020-cv-02122 |
| 1:2020-cv-02123 |
| 1:2020-cv-02124 |
| 1:2020-cv-02125 |
| 1:2020-cv-02126 |
| 1:2020-cv-02127 |
| 1:2020-cv-02128 |
| 1:2020-cv-02129 |
| 1:2020-cv-02131 |
| 1:2020-cv-02132 |
| 1:2020-cv-02133 |
| 1:2020-cv-02134 |
| 1:2020-cv-02135 |
| 1:2020-cv-02136 |
| 1:2020-cv-02137 |
| 1:2020-cv-02138 |
| 1:2020-cv-02139 |
| 1:2020-cv-02140 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02141 |
| 1:2020-cv-02142 |
| 1:2020-cv-02143 |
| 1:2020-cv-02144 |
| 1:2020-cv-02145 |
| 1:2020-cv-02146 |
| 1:2020-cv-02147 |
| 1:2020-cv-02148 |
| 1:2020-cv-02149 |
| 1:2020-cv-02150 |
| 1:2020-cv-02151 |
| 1:2020-cv-02152 |
| 1:2020-cv-02153 |
| 1:2020-cv-02154 |
| 1:2020-cv-02155 |
| 1:2020-cv-02156 |
| 1:2020-cv-02157 |
| 1:2020-cv-02158 |
| 1:2020-cv-02160 |
| 1:2020-cv-02161 |
| 1:2020-cv-02162 |
| 1:2020-cv-02163 |
| 1:2020-cv-02164 |
| 1:2020-cv-02165 |
| 1:2020-cv-02166 |
| 1:2020-cv-02167 |
| 1:2020-cv-02168 |
| 1:2020-cv-02169 |
| 1:2020-cv-02170 |
| 1:2020-cv-02171 |
| 1:2020-cv-02172 |
| 1:2020-cv-02173 |
| 1:2020-cv-02174 |
| 1:2020-cv-02175 |
| 1:2020-cv-02176 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02177 |
| 1:2020-cv-02178 |
| 1:2020-cv-02179 |
| 1:2020-cv-02180 |
| 1:2020-cv-02181 |
| 1:2020-cv-02182 |
| 1:2020-cv-02183 |
| 1:2020-cv-02184 |
| 1:2020-cv-02185 |
| 1:2020-cv-02186 |
| 1:2020-cv-02187 |
| 1:2020-cv-02188 |
| 1:2020-cv-02189 |
| 1:2020-cv-02190 |
| 1:2020-cv-02191 |
| 1:2020-cv-02192 |
| 1:2020-cv-02193 |
| 1:2020-cv-02194 |
| 1:2020-cv-02195 |
| 1:2020-cv-02196 |
| 1:2020-cv-02197 |
| 1:2020-cv-02198 |
| 1:2020-cv-02199 |
| 1:2020-cv-02200 |
| 1:2020-cv-02201 |
| 1:2020-cv-02202 |
| 1:2020-cv-02203 |
| 1:2020-cv-02204 |
| 1:2020-cv-02205 |
| 1:2020-cv-02206 |
| 1:2020-cv-02207 |
| 1:2020-cv-02208 |
| 1:2020-cv-02209 |
| 1:2020-cv-02210 |
| 1:2020-cv-02211 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02212 |
| 1:2020-cv-02213 |
| 1:2020-cv-02214 |
| 1:2020-cv-02215 |
| 1:2020-cv-02216 |
| 1:2020-cv-02217 |
| 1:2020-cv-02218 |
| 1:2020-cv-02219 |
| 1:2020-cv-02220 |
| 1:2020-cv-02221 |
| 1:2020-cv-02222 |
| 1:2020-cv-02223 |
| 1:2020-cv-02224 |
| 1:2020-cv-02225 |
| 1:2020-cv-02226 |
| 1:2020-cv-02227 |
| 1:2020-cv-02228 |
| 1:2020-cv-02229 |
| 1:2020-cv-02230 |
| 1:2020-cv-02231 |
| 1:2020-cv-02232 |
| 1:2020-cv-02233 |
| 1:2020-cv-02234 |
| 1:2020-cv-02235 |
| 1:2020-cv-02236 |
| 1:2020-cv-02237 |
| 1:2020-cv-02238 |
| 1:2020-cv-02240 |
| 1:2020-cv-02241 |
| 1:2020-cv-02242 |
| 1:2020-cv-02243 |
| 1:2020-cv-02244 |
| 1:2020-cv-02245 |
| 1:2020-cv-02246 |
| 1:2020-cv-02247 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02248 |
| 1:2020-cv-02249 |
| 1:2020-cv-02250 |
| 1:2020-cv-02251 |
| 1:2020-cv-02252 |
| 1:2020-cv-02253 |
| 1:2020-cv-02254 |
| 1:2020-cv-02255 |
| 1:2020-cv-02256 |
| 1:2020-cv-02257 |
| 1:2020-cv-02258 |
| 1:2020-cv-02259 |
| 1:2020-cv-02260 |
| 1:2020-cv-02261 |
| 1:2020-cv-02262 |
| 1:2020-cv-02263 |
| 1:2020-cv-02264 |
| 1:2020-cv-02265 |
| 1:2020-cv-02266 |
| 1:2020-cv-02267 |
| 1:2020-cv-02268 |
| 1:2020-cv-02269 |
| 1:2020-cv-02270 |
| 1:2020-cv-02271 |
| 1:2020-cv-02272 |
| 1:2020-cv-02273 |
| 1:2020-cv-02274 |
| 1:2020-cv-02275 |
| 1:2020-cv-02276 |
| 1:2020-cv-02277 |
| 1:2020-cv-02278 |
| 1:2020-cv-02279 |
| 1:2020-cv-02280 |
| 1:2020-cv-02281 |
| 1:2020-cv-02282 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02283 |
| 1:2020-cv-02284 |
| 1:2020-cv-02285 |
| 1:2020-cv-02286 |
| 1:2020-cv-02287 |
| 1:2020-cv-02288 |
| 1:2020-cv-02289 |
| 1:2020-cv-02290 |
| 1:2020-cv-02291 |
| 1:2020-cv-02292 |
| 1:2020-cv-02293 |
| 1:2020-cv-02294 |
| 1:2020-cv-02295 |
| 1:2020-cv-02296 |
| 1:2020-cv-02297 |
| 1:2020-cv-02298 |
| 1:2020-cv-02299 |
| 1:2020-cv-02300 |
| 1:2020-cv-02301 |
| 1:2020-cv-02302 |
| 1:2020-cv-02303 |
| 1:2020-cv-02304 |
| 1:2020-cv-02305 |
| 1:2020-cv-02306 |
| 1:2020-cv-02307 |
| 1:2020-cv-02308 |
| 1:2020-cv-02309 |
| 1:2020-cv-02310 |
| 1:2020-cv-02311 |
| 1:2020-cv-02312 |
| 1:2020-cv-02313 |
| 1:2020-cv-02315 |
| 1:2020-cv-02316 |
| 1:2020-cv-02317 |
| 1:2020-cv-02318 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02319 |
| 1:2020-cv-02320 |
| 1:2020-cv-02321 |
| 1:2020-cv-02322 |
| 1:2020-cv-02323 |
| 1:2020-cv-02324 |
| 1:2020-cv-02325 |
| 1:2020-cv-02326 |
| 1:2020-cv-02327 |
| 1:2020-cv-02328 |
| 1:2020-cv-02329 |
| 1:2020-cv-02330 |
| 1:2020-cv-02331 |
| 1:2020-cv-02332 |
| 1:2020-cv-02333 |
| 1:2020-cv-02334 |
| 1:2020-cv-02335 |
| 1:2020-cv-02336 |
| 1:2020-cv-02337 |
| 1:2020-cv-02338 |
| 1:2020-cv-02339 |
| 1:2020-cv-02340 |
| 1:2020-cv-02341 |
| 1:2020-cv-02342 |
| 1:2020-cv-02343 |
| 1:2020-cv-02344 |
| 1:2020-cv-02345 |
| 1:2020-cv-02346 |
| 1:2020-cv-02347 |
| 1:2020-cv-02348 |
| 1:2020-cv-02349 |
| 1:2020-cv-02350 |
| 1:2020-cv-02351 |
| 1:2020-cv-02352 |
| 1:2020-cv-02353 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02354 |
| 1:2020-cv-02355 |
| 1:2020-cv-02356 |
| 1:2020-cv-02357 |
| 1:2020-cv-02358 |
| 1:2020-cv-02359 |
| 1:2020-cv-02360 |
| 1:2020-cv-02361 |
| 1:2020-cv-02362 |
| 1:2020-cv-02363 |
| 1:2020-cv-02364 |
| 1:2020-cv-02365 |
| 1:2020-cv-02366 |
| 1:2020-cv-02367 |
| 1:2020-cv-02368 |
| 1:2020-cv-02369 |
| 1:2020-cv-02370 |
| 1:2020-cv-02371 |
| 1:2020-cv-02372 |
| 1:2020-cv-02373 |
| 1:2020-cv-02374 |
| 1:2020-cv-02375 |
| 1:2020-cv-02376 |
| 1:2020-cv-02377 |
| 1:2020-cv-02378 |
| 1:2020-cv-02379 |
| 1:2020-cv-02380 |
| 1:2020-cv-02381 |
| 1:2020-cv-02382 |
| 1:2020-cv-02383 |
| 1:2020-cv-02384 |
| 1:2020-cv-02385 |
| 1:2020-cv-02386 |
| 1:2020-cv-02387 |
| 1:2020-cv-02388 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02389 |
| 1:2020-cv-02390 |
| 1:2020-cv-02391 |
| 1:2020-cv-02392 |
| 1:2020-cv-02393 |
| 1:2020-cv-02394 |
| 1:2020-cv-02395 |
| 1:2020-cv-02396 |
| 1:2020-cv-02397 |
| 1:2020-cv-02398 |
| 1:2020-cv-02399 |
| 1:2020-cv-02400 |
| 1:2020-cv-02401 |
| 1:2020-cv-02402 |
| 1:2020-cv-02403 |
| 1:2020-cv-02404 |
| 1:2020-cv-02405 |
| 1:2020-cv-02406 |
| 1:2020-cv-02407 |
| 1:2020-cv-02408 |
| 1:2020-cv-02409 |
| 1:2020-cv-02410 |
| 1:2020-cv-02411 |
| 1:2020-cv-02412 |
| 1:2020-cv-02414 |
| 1:2020-cv-02415 |
| 1:2020-cv-02416 |
| 1:2020-cv-02417 |
| 1:2020-cv-02418 |
| 1:2020-cv-02419 |
| 1:2020-cv-02420 |
| 1:2020-cv-02421 |
| 1:2020-cv-02422 |
| 1:2020-cv-02423 |
| 1:2020-cv-02424 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02425 |
| 1:2020-cv-02426 |
| 1:2020-cv-02427 |
| 1:2020-cv-02428 |
| 1:2020-cv-02429 |
| 1:2020-cv-02430 |
| 1:2020-cv-02431 |
| 1:2020-cv-02432 |
| 1:2020-cv-02433 |
| 1:2020-cv-02434 |
| 1:2020-cv-02435 |
| 1:2020-cv-02436 |
| 1:2020-cv-02438 |
| 1:2020-cv-02439 |
| 1:2020-cv-02440 |
| 1:2020-cv-02441 |
| 1:2020-cv-02442 |
| 1:2020-cv-02443 |
| 1:2020-cv-02445 |
| 1:2020-cv-02446 |
| 1:2020-cv-02447 |
| 1:2020-cv-02448 |
| 1:2020-cv-02449 |
| 1:2020-cv-02450 |
| 1:2020-cv-02451 |
| 1:2020-cv-02452 |
| 1:2020-cv-02453 |
| 1:2020-cv-02454 |
| 1:2020-cv-02455 |
| 1:2020-cv-02456 |
| 1:2020-cv-02457 |
| 1:2020-cv-02458 |
| 1:2020-cv-02460 |
| 1:2020-cv-02461 |
| 1:2020-cv-02462 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02463 |
| 1:2020-cv-02464 |
| 1:2020-cv-02465 |
| 1:2020-cv-02466 |
| 1:2020-cv-02467 |
| 1:2020-cv-02468 |
| 1:2020-cv-02469 |
| 1:2020-cv-02470 |
| 1:2020-cv-02471 |
| 1:2020-cv-02472 |
| 1:2020-cv-02473 |
| 1:2020-cv-02474 |
| 1:2020-cv-02475 |
| 1:2020-cv-02477 |
| 1:2020-cv-02478 |
| 1:2020-cv-02479 |
| 1:2020-cv-02480 |
| 1:2020-cv-02481 |
| 1:2020-cv-02482 |
| 1:2020-cv-02483 |
| 1:2020-cv-02484 |
| 1:2020-cv-02485 |
| 1:2020-cv-02486 |
| 1:2020-cv-02487 |
| 1:2020-cv-02489 |
| 1:2020-cv-02490 |
| 1:2020-cv-02491 |
| 1:2020-cv-02492 |
| 1:2020-cv-02493 |
| 1:2020-cv-02494 |
| 1:2020-cv-02495 |
| 1:2020-cv-02496 |
| 1:2020-cv-02498 |
| 1:2020-cv-02499 |
| 1:2020-cv-02500 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02501 |
| 1:2020-cv-02502 |
| 1:2020-cv-02503 |
| 1:2020-cv-02504 |
| 1:2020-cv-02505 |
| 1:2020-cv-02506 |
| 1:2020-cv-02507 |
| 1:2020-cv-02508 |
| 1:2020-cv-02509 |
| 1:2020-cv-02510 |
| 1:2020-cv-02511 |
| 1:2020-cv-02512 |
| 1:2020-cv-02513 |
| 1:2020-cv-02514 |
| 1:2020-cv-02515 |
| 1:2020-cv-02516 |
| 1:2020-cv-02517 |
| 1:2020-cv-02518 |
| 1:2020-cv-02519 |
| 1:2020-cv-02520 |
| 1:2020-cv-02521 |
| 1:2020-cv-02522 |
| 1:2020-cv-02523 |
| 1:2020-cv-02524 |
| 1:2020-cv-02525 |
| 1:2020-cv-02526 |
| 1:2020-cv-02527 |
| 1:2020-cv-02528 |
| 1:2020-cv-02529 |
| 1:2020-cv-02530 |
| 1:2020-cv-02531 |
| 1:2020-cv-02532 |
| 1:2020-cv-02534 |
| 1:2020-cv-02535 |
| 1:2020-cv-02536 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02537 |
| 1:2020-cv-02538 |
| 1:2020-cv-02539 |
| 1:2020-cv-02540 |
| 1:2020-cv-02541 |
| 1:2020-cv-02542 |
| 1:2020-cv-02543 |
| 1:2020-cv-02544 |
| 1:2020-cv-02546 |
| 1:2020-cv-02547 |
| 1:2020-cv-02548 |
| 1:2020-cv-02549 |
| 1:2020-cv-02551 |
| 1:2020-cv-02552 |
| 1:2020-cv-02553 |
| 1:2020-cv-02554 |
| 1:2020-cv-02555 |
| 1:2020-cv-02556 |
| 1:2020-cv-02557 |
| 1:2020-cv-02558 |
| 1:2020-cv-02559 |
| 1:2020-cv-02560 |
| 1:2020-cv-02561 |
| 1:2020-cv-02562 |
| 1:2020-cv-02563 |
| 1:2020-cv-02564 |
| 1:2020-cv-02565 |
| 1:2020-cv-02566 |
| 1:2020-cv-02567 |
| 1:2020-cv-02568 |
| 1:2020-cv-02569 |
| 1:2020-cv-02570 |
| 1:2020-cv-02571 |
| 1:2020-cv-02572 |
| 1:2020-cv-02573 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02574 |
| 1:2020-cv-02575 |
| 1:2020-cv-02576 |
| 1:2020-cv-02577 |
| 1:2020-cv-02578 |
| 1:2020-cv-02579 |
| 1:2020-cv-02580 |
| 1:2020-cv-02581 |
| 1:2020-cv-02582 |
| 1:2020-cv-02583 |
| 1:2020-cv-02584 |
| 1:2020-cv-02585 |
| 1:2020-cv-02586 |
| 1:2020-cv-02587 |
| 1:2020-cv-02588 |
| 1:2020-cv-02589 |
| 1:2020-cv-02590 |
| 1:2020-cv-02591 |
| 1:2020-cv-02592 |
| 1:2020-cv-02593 |
| 1:2020-cv-02594 |
| 1:2020-cv-02595 |
| 1:2020-cv-02596 |
| 1:2020-cv-02598 |
| 1:2020-cv-02599 |
| 1:2020-cv-02600 |
| 1:2020-cv-02601 |
| 1:2020-cv-02602 |
| 1:2020-cv-02603 |
| 1:2020-cv-02604 |
| 1:2020-cv-02605 |
| 1:2020-cv-02606 |
| 1:2020-cv-02607 |
| 1:2020-cv-02608 |
| 1:2020-cv-02609 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02610 |
| 1:2020-cv-02611 |
| 1:2020-cv-02612 |
| 1:2020-cv-02614 |
| 1:2020-cv-02615 |
| 1:2020-cv-02616 |
| 1:2020-cv-02617 |
| 1:2020-cv-02618 |
| 1:2020-cv-02619 |
| 1:2020-cv-02620 |
| 1:2020-cv-02621 |
| 1:2020-cv-02622 |
| 1:2020-cv-02623 |
| 1:2020-cv-02624 |
| 1:2020-cv-02625 |
| 1:2020-cv-02626 |
| 1:2020-cv-02627 |
| 1:2020-cv-02628 |
| 1:2020-cv-02629 |
| 1:2020-cv-02630 |
| 1:2020-cv-02631 |
| 1:2020-cv-02632 |
| 1:2020-cv-02633 |
| 1:2020-cv-02634 |
| 1:2020-cv-02635 |
| 1:2020-cv-02636 |
| 1:2020-cv-02637 |
| 1:2020-cv-02638 |
| 1:2020-cv-02640 |
| 1:2020-cv-02641 |
| 1:2020-cv-02642 |
| 1:2020-cv-02643 |
| 1:2020-cv-02644 |
| 1:2020-cv-02645 |
| 1:2020-cv-02646 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02647 |
| 1:2020-cv-02648 |
| 1:2020-cv-02649 |
| 1:2020-cv-02650 |
| 1:2020-cv-02651 |
| 1:2020-cv-02652 |
| 1:2020-cv-02653 |
| 1:2020-cv-02654 |
| 1:2020-cv-02655 |
| 1:2020-cv-02656 |
| 1:2020-cv-02657 |
| 1:2020-cv-02658 |
| 1:2020-cv-02659 |
| 1:2020-cv-02660 |
| 1:2020-cv-02661 |
| 1:2020-cv-02662 |
| 1:2020-cv-02663 |
| 1:2020-cv-02664 |
| 1:2020-cv-02665 |
| 1:2020-cv-02666 |
| 1:2020-cv-02667 |
| 1:2020-cv-02668 |
| 1:2020-cv-02669 |
| 1:2020-cv-02670 |
| 1:2020-cv-02671 |
| 1:2020-cv-02672 |
| 1:2020-cv-02673 |
| 1:2020-cv-02674 |
| 1:2020-cv-02675 |
| 1:2020-cv-02676 |
| 1:2020-cv-02677 |
| 1:2020-cv-02678 |
| 1:2020-cv-02679 |
| 1:2020-cv-02680 |
| 1:2020-cv-02681 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02683 |
| 1:2020-cv-02684 |
| 1:2020-cv-02685 |
| 1:2020-cv-02686 |
| 1:2020-cv-02687 |
| 1:2020-cv-02688 |
| 1:2020-cv-02689 |
| 1:2020-cv-02690 |
| 1:2020-cv-02691 |
| 1:2020-cv-02692 |
| 1:2020-cv-02693 |
| 1:2020-cv-02694 |
| 1:2020-cv-02695 |
| 1:2020-cv-02696 |
| 1:2020-cv-02697 |
| 1:2020-cv-02698 |
| 1:2020-cv-02699 |
| 1:2020-cv-02700 |
| 1:2020-cv-02701 |
| 1:2020-cv-02702 |
| 1:2020-cv-02703 |
| 1:2020-cv-02704 |
| 1:2020-cv-02705 |
| 1:2020-cv-02706 |
| 1:2020-cv-02707 |
| 1:2020-cv-02708 |
| 1:2020-cv-02709 |
| 1:2020-cv-02711 |
| 1:2020-cv-02712 |
| 1:2020-cv-02713 |
| 1:2020-cv-02714 |
| 1:2020-cv-02715 |
| 1:2020-cv-02716 |
| 1:2020-cv-02717 |
| 1:2020-cv-02719 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02720 |
| 1:2020-cv-02721 |
| 1:2020-cv-02722 |
| 1:2020-cv-02723 |
| 1:2020-cv-02724 |
| 1:2020-cv-02725 |
| 1:2020-cv-02726 |
| 1:2020-cv-02727 |
| 1:2020-cv-02728 |
| 1:2020-cv-02729 |
| 1:2020-cv-02731 |
| 1:2020-cv-02732 |
| 1:2020-cv-02733 |
| 1:2020-cv-02734 |
| 1:2020-cv-02735 |
| 1:2020-cv-02736 |
| 1:2020-cv-02737 |
| 1:2020-cv-02739 |
| 1:2020-cv-02740 |
| 1:2020-cv-02741 |
| 1:2020-cv-02742 |
| 1:2020-cv-02743 |
| 1:2020-cv-02744 |
| 1:2020-cv-02745 |
| 1:2020-cv-02746 |
| 1:2020-cv-02748 |
| 1:2020-cv-02749 |
| 1:2020-cv-02750 |
| 1:2020-cv-02751 |
| 1:2020-cv-02752 |
| 1:2020-cv-02753 |
| 1:2020-cv-02754 |
| 1:2020-cv-02755 |
| 1:2020-cv-02756 |
| 1:2020-cv-02757 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02758 |
| 1:2020-cv-02759 |
| 1:2020-cv-02760 |
| 1:2020-cv-02761 |
| 1:2020-cv-02762 |
| 1:2020-cv-02763 |
| 1:2020-cv-02764 |
| 1:2020-cv-02765 |
| 1:2020-cv-02766 |
| 1:2020-cv-02767 |
| 1:2020-cv-02768 |
| 1:2020-cv-02769 |
| 1:2020-cv-02770 |
| 1:2020-cv-02771 |
| 1:2020-cv-02772 |
| 1:2020-cv-02773 |
| 1:2020-cv-02774 |
| 1:2020-cv-02775 |
| 1:2020-cv-02776 |
| 1:2020-cv-02777 |
| 1:2020-cv-02778 |
| 1:2020-cv-02779 |
| 1:2020-cv-02780 |
| 1:2020-cv-02781 |
| 1:2020-cv-02782 |
| 1:2020-cv-02783 |
| 1:2020-cv-02784 |
| 1:2020-cv-02785 |
| 1:2020-cv-02787 |
| 1:2020-cv-02788 |
| 1:2020-cv-02789 |
| 1:2020-cv-02790 |
| 1:2020-cv-02791 |
| 1:2020-cv-02792 |
| 1:2020-cv-02793 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02794 |
| 1:2020-cv-02795 |
| 1:2020-cv-02796 |
| 1:2020-cv-02797 |
| 1:2020-cv-02798 |
| 1:2020-cv-02799 |
| 1:2020-cv-02800 |
| 1:2020-cv-02801 |
| 1:2020-cv-02802 |
| 1:2020-cv-02803 |
| 1:2020-cv-02804 |
| 1:2020-cv-02805 |
| 1:2020-cv-02806 |
| 1:2020-cv-02807 |
| 1:2020-cv-02808 |
| 1:2020-cv-02809 |
| 1:2020-cv-02810 |
| 1:2020-cv-02811 |
| 1:2020-cv-02812 |
| 1:2020-cv-02813 |
| 1:2020-cv-02814 |
| 1:2020-cv-02815 |
| 1:2020-cv-02816 |
| 1:2020-cv-02817 |
| 1:2020-cv-02818 |
| 1:2020-cv-02819 |
| 1:2020-cv-02820 |
| 1:2020-cv-02821 |
| 1:2020-cv-02822 |
| 1:2020-cv-02823 |
| 1:2020-cv-02824 |
| 1:2020-cv-02825 |
| 1:2020-cv-02826 |
| 1:2020-cv-02827 |
| 1:2020-cv-02828 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02830 |
| 1:2020-cv-02831 |
| 1:2020-cv-02832 |
| 1:2020-cv-02833 |
| 1:2020-cv-02834 |
| 1:2020-cv-02835 |
| 1:2020-cv-02836 |
| 1:2020-cv-02837 |
| 1:2020-cv-02838 |
| 1:2020-cv-02840 |
| 1:2020-cv-02841 |
| 1:2020-cv-02842 |
| 1:2020-cv-02843 |
| 1:2020-cv-02844 |
| 1:2020-cv-02845 |
| 1:2020-cv-02846 |
| 1:2020-cv-02847 |
| 1:2020-cv-02848 |
| 1:2020-cv-02850 |
| 1:2020-cv-02851 |
| 1:2020-cv-02852 |
| 1:2020-cv-02853 |
| 1:2020-cv-02854 |
| 1:2020-cv-02855 |
| 1:2020-cv-02856 |
| 1:2020-cv-02857 |
| 1:2020-cv-02859 |
| 1:2020-cv-02860 |
| 1:2020-cv-02862 |
| 1:2020-cv-02863 |
| 1:2020-cv-02864 |
| 1:2020-cv-02865 |
| 1:2020-cv-02866 |
| 1:2020-cv-02867 |
| 1:2020-cv-02868 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02869 |
| 1:2020-cv-02870 |
| 1:2020-cv-02871 |
| 1:2020-cv-02872 |
| 1:2020-cv-02873 |
| 1:2020-cv-02874 |
| 1:2020-cv-02875 |
| 1:2020-cv-02877 |
| 1:2020-cv-02878 |
| 1:2020-cv-02879 |
| 1:2020-cv-02880 |
| 1:2020-cv-02881 |
| 1:2020-cv-02882 |
| 1:2020-cv-02883 |
| 1:2020-cv-02884 |
| 1:2020-cv-02885 |
| 1:2020-cv-02886 |
| 1:2020-cv-02887 |
| 1:2020-cv-02888 |
| 1:2020-cv-02889 |
| 1:2020-cv-02890 |
| 1:2020-cv-02891 |
| 1:2020-cv-02892 |
| 1:2020-cv-02893 |
| 1:2020-cv-02894 |
| 1:2020-cv-02895 |
| 1:2020-cv-02896 |
| 1:2020-cv-02897 |
| 1:2020-cv-02898 |
| 1:2020-cv-02899 |
| 1:2020-cv-02900 |
| 1:2020-cv-02901 |
| 1:2020-cv-02902 |
| 1:2020-cv-02903 |
| 1:2020-cv-02904 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02905 |
| 1:2020-cv-02906 |
| 1:2020-cv-02907 |
| 1:2020-cv-02908 |
| 1:2020-cv-02909 |
| 1:2020-cv-02910 |
| 1:2020-cv-02911 |
| 1:2020-cv-02912 |
| 1:2020-cv-02913 |
| 1:2020-cv-02914 |
| 1:2020-cv-02915 |
| 1:2020-cv-02916 |
| 1:2020-cv-02917 |
| 1:2020-cv-02918 |
| 1:2020-cv-02919 |
| 1:2020-cv-02920 |
| 1:2020-cv-02921 |
| 1:2020-cv-02922 |
| 1:2020-cv-02923 |
| 1:2020-cv-02924 |
| 1:2020-cv-02925 |
| 1:2020-cv-02926 |
| 1:2020-cv-02927 |
| 1:2020-cv-02928 |
| 1:2020-cv-02929 |
| 1:2020-cv-02931 |
| 1:2020-cv-02932 |
| 1:2020-cv-02933 |
| 1:2020-cv-02934 |
| 1:2020-cv-02935 |
| 1:2020-cv-02936 |
| 1:2020-cv-02937 |
| 1:2020-cv-02938 |
| 1:2020-cv-02939 |
| 1:2020-cv-02940 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02941 |
| 1:2020-cv-02942 |
| 1:2020-cv-02943 |
| 1:2020-cv-02944 |
| 1:2020-cv-02945 |
| 1:2020-cv-02946 |
| 1:2020-cv-02947 |
| 1:2020-cv-02948 |
| 1:2020-cv-02949 |
| 1:2020-cv-02950 |
| 1:2020-cv-02951 |
| 1:2020-cv-02952 |
| 1:2020-cv-02953 |
| 1:2020-cv-02954 |
| 1:2020-cv-02955 |
| 1:2020-cv-02956 |
| 1:2020-cv-02957 |
| 1:2020-cv-02958 |
| 1:2020-cv-02959 |
| 1:2020-cv-02960 |
| 1:2020-cv-02961 |
| 1:2020-cv-02962 |
| 1:2020-cv-02963 |
| 1:2020-cv-02964 |
| 1:2020-cv-02965 |
| 1:2020-cv-02966 |
| 1:2020-cv-02967 |
| 1:2020-cv-02968 |
| 1:2020-cv-02969 |
| 1:2020-cv-02970 |
| 1:2020-cv-02971 |
| 1:2020-cv-02972 |
| 1:2020-cv-02973 |
| 1:2020-cv-02974 |
| 1:2020-cv-02975 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-02976 |
| 1:2020-cv-02977 |
| 1:2020-cv-02978 |
| 1:2020-cv-02979 |
| 1:2020-cv-02980 |
| 1:2020-cv-02981 |
| 1:2020-cv-02982 |
| 1:2020-cv-02983 |
| 1:2020-cv-02984 |
| 1:2020-cv-02985 |
| 1:2020-cv-02986 |
| 1:2020-cv-02987 |
| 1:2020-cv-02988 |
| 1:2020-cv-02989 |
| 1:2020-cv-02990 |
| 1:2020-cv-02991 |
| 1:2020-cv-02992 |
| 1:2020-cv-02993 |
| 1:2020-cv-02994 |
| 1:2020-cv-02995 |
| 1:2020-cv-02996 |
| 1:2020-cv-02997 |
| 1:2020-cv-02998 |
| 1:2020-cv-02999 |
| 1:2020-cv-03000 |
| 1:2020-cv-03001 |
| 1:2020-cv-03002 |
| 1:2020-cv-03003 |
| 1:2020-cv-03004 |
| 1:2020-cv-03005 |
| 1:2020-cv-03006 |
| 1:2020-cv-03007 |
| 1:2020-cv-03008 |
| 1:2020-cv-03009 |
| 1:2020-cv-03010 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03011 |
| 1:2020-cv-03012 |
| 1:2020-cv-03013 |
| 1:2020-cv-03014 |
| 1:2020-cv-03015 |
| 1:2020-cv-03016 |
| 1:2020-cv-03017 |
| 1:2020-cv-03018 |
| 1:2020-cv-03019 |
| 1:2020-cv-03020 |
| 1:2020-cv-03021 |
| 1:2020-cv-03022 |
| 1:2020-cv-03023 |
| 1:2020-cv-03024 |
| 1:2020-cv-03025 |
| 1:2020-cv-03026 |
| 1:2020-cv-03027 |
| 1:2020-cv-03028 |
| 1:2020-cv-03029 |
| 1:2020-cv-03030 |
| 1:2020-cv-03031 |
| 1:2020-cv-03032 |
| 1:2020-cv-03033 |
| 1:2020-cv-03034 |
| 1:2020-cv-03035 |
| 1:2020-cv-03036 |
| 1:2020-cv-03037 |
| 1:2020-cv-03038 |
| 1:2020-cv-03039 |
| 1:2020-cv-03040 |
| 1:2020-cv-03041 |
| 1:2020-cv-03042 |
| 1:2020-cv-03043 |
| 1:2020-cv-03044 |
| 1:2020-cv-03045 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03046 |
| 1:2020-cv-03047 |
| 1:2020-cv-03048 |
| 1:2020-cv-03049 |
| 1:2020-cv-03050 |
| 1:2020-cv-03051 |
| 1:2020-cv-03052 |
| 1:2020-cv-03053 |
| 1:2020-cv-03054 |
| 1:2020-cv-03055 |
| 1:2020-cv-03056 |
| 1:2020-cv-03057 |
| 1:2020-cv-03058 |
| 1:2020-cv-03059 |
| 1:2020-cv-03060 |
| 1:2020-cv-03061 |
| 1:2020-cv-03062 |
| 1:2020-cv-03063 |
| 1:2020-cv-03064 |
| 1:2020-cv-03065 |
| 1:2020-cv-03066 |
| 1:2020-cv-03067 |
| 1:2020-cv-03068 |
| 1:2020-cv-03069 |
| 1:2020-cv-03070 |
| 1:2020-cv-03071 |
| 1:2020-cv-03072 |
| 1:2020-cv-03073 |
| 1:2020-cv-03074 |
| 1:2020-cv-03075 |
| 1:2020-cv-03076 |
| 1:2020-cv-03077 |
| 1:2020-cv-03078 |
| 1:2020-cv-03079 |
| 1:2020-cv-03080 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03081 |
| 1:2020-cv-03082 |
| 1:2020-cv-03083 |
| 1:2020-cv-03084 |
| 1:2020-cv-03085 |
| 1:2020-cv-03086 |
| 1:2020-cv-03087 |
| 1:2020-cv-03088 |
| 1:2020-cv-03089 |
| 1:2020-cv-03090 |
| 1:2020-cv-03091 |
| 1:2020-cv-03092 |
| 1:2020-cv-03093 |
| 1:2020-cv-03094 |
| 1:2020-cv-03095 |
| 1:2020-cv-03096 |
| 1:2020-cv-03097 |
| 1:2020-cv-03098 |
| 1:2020-cv-03099 |
| 1:2020-cv-03100 |
| 1:2020-cv-03101 |
| 1:2020-cv-03102 |
| 1:2020-cv-03103 |
| 1:2020-cv-03104 |
| 1:2020-cv-03105 |
| 1:2020-cv-03106 |
| 1:2020-cv-03107 |
| 1:2020-cv-03108 |
| 1:2020-cv-03109 |
| 1:2020-cv-03110 |
| 1:2020-cv-03111 |
| 1:2020-cv-03112 |
| 1:2020-cv-03113 |
| 1:2020-cv-03114 |
| 1:2020-cv-03115 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03116 |
| 1:2020-cv-03117 |
| 1:2020-cv-03118 |
| 1:2020-cv-03119 |
| 1:2020-cv-03120 |
| 1:2020-cv-03121 |
| 1:2020-cv-03122 |
| 1:2020-cv-03123 |
| 1:2020-cv-03124 |
| 1:2020-cv-03125 |
| 1:2020-cv-03126 |
| 1:2020-cv-03127 |
| 1:2020-cv-03128 |
| 1:2020-cv-03129 |
| 1:2020-cv-03130 |
| 1:2020-cv-03131 |
| 1:2020-cv-03132 |
| 1:2020-cv-03133 |
| 1:2020-cv-03134 |
| 1:2020-cv-03135 |
| 1:2020-cv-03136 |
| 1:2020-cv-03137 |
| 1:2020-cv-03138 |
| 1:2020-cv-03139 |
| 1:2020-cv-03140 |
| 1:2020-cv-03141 |
| 1:2020-cv-03143 |
| 1:2020-cv-03144 |
| 1:2020-cv-03145 |
| 1:2020-cv-03146 |
| 1:2020-cv-03147 |
| 1:2020-cv-03148 |
| 1:2020-cv-03150 |
| 1:2020-cv-03151 |
| 1:2020-cv-03152 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03153 |
| 1:2020-cv-03154 |
| 1:2020-cv-03155 |
| 1:2020-cv-03156 |
| 1:2020-cv-03157 |
| 1:2020-cv-03158 |
| 1:2020-cv-03159 |
| 1:2020-cv-03160 |
| 1:2020-cv-03161 |
| 1:2020-cv-03162 |
| 1:2020-cv-03163 |
| 1:2020-cv-03164 |
| 1:2020-cv-03165 |
| 1:2020-cv-03166 |
| 1:2020-cv-03167 |
| 1:2020-cv-03168 |
| 1:2020-cv-03169 |
| 1:2020-cv-03170 |
| 1:2020-cv-03171 |
| 1:2020-cv-03172 |
| 1:2020-cv-03173 |
| 1:2020-cv-03174 |
| 1:2020-cv-03175 |
| 1:2020-cv-03176 |
| 1:2020-cv-03177 |
| 1:2020-cv-03178 |
| 1:2020-cv-03180 |
| 1:2020-cv-03182 |
| 1:2020-cv-03183 |
| 1:2020-cv-03184 |
| 1:2020-cv-03185 |
| 1:2020-cv-03186 |
| 1:2020-cv-03187 |
| 1:2020-cv-03188 |
| 1:2020-cv-03189 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03190 |
| 1:2020-cv-03191 |
| 1:2020-cv-03192 |
| 1:2020-cv-03193 |
| 1:2020-cv-03194 |
| 1:2020-cv-03195 |
| 1:2020-cv-03196 |
| 1:2020-cv-03197 |
| 1:2020-cv-03198 |
| 1:2020-cv-03199 |
| 1:2020-cv-03200 |
| 1:2020-cv-03201 |
| 1:2020-cv-03202 |
| 1:2020-cv-03203 |
| 1:2020-cv-03204 |
| 1:2020-cv-03205 |
| 1:2020-cv-03206 |
| 1:2020-cv-03207 |
| 1:2020-cv-03208 |
| 1:2020-cv-03209 |
| 1:2020-cv-03210 |
| 1:2020-cv-03211 |
| 1:2020-cv-03212 |
| 1:2020-cv-03213 |
| 1:2020-cv-03214 |
| 1:2020-cv-03215 |
| 1:2020-cv-03216 |
| 1:2020-cv-03217 |
| 1:2020-cv-03218 |
| 1:2020-cv-03219 |
| 1:2020-cv-03220 |
| 1:2020-cv-03221 |
| 1:2020-cv-03222 |
| 1:2020-cv-03223 |
| 1:2020-cv-03224 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03225 |
| 1:2020-cv-03226 |
| 1:2020-cv-03227 |
| 1:2020-cv-03228 |
| 1:2020-cv-03229 |
| 1:2020-cv-03231 |
| 1:2020-cv-03232 |
| 1:2020-cv-03233 |
| 1:2020-cv-03234 |
| 1:2020-cv-03235 |
| 1:2020-cv-03236 |
| 1:2020-cv-03237 |
| 1:2020-cv-03238 |
| 1:2020-cv-03239 |
| 1:2020-cv-03240 |
| 1:2020-cv-03241 |
| 1:2020-cv-03242 |
| 1:2020-cv-03243 |
| 1:2020-cv-03244 |
| 1:2020-cv-03245 |
| 1:2020-cv-03246 |
| 1:2020-cv-03247 |
| 1:2020-cv-03248 |
| 1:2020-cv-03249 |
| 1:2020-cv-03250 |
| 1:2020-cv-03251 |
| 1:2020-cv-03252 |
| 1:2020-cv-03253 |
| 1:2020-cv-03254 |
| 1:2020-cv-03255 |
| 1:2020-cv-03256 |
| 1:2020-cv-03257 |
| 1:2020-cv-03258 |
| 1:2020-cv-03259 |
| 1:2020-cv-03260 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03261 |
| 1:2020-cv-03262 |
| 1:2020-cv-03263 |
| 1:2020-cv-03264 |
| 1:2020-cv-03265 |
| 1:2020-cv-03266 |
| 1:2020-cv-03267 |
| 1:2020-cv-03268 |
| 1:2020-cv-03269 |
| 1:2020-cv-03270 |
| 1:2020-cv-03271 |
| 1:2020-cv-03272 |
| 1:2020-cv-03273 |
| 1:2020-cv-03274 |
| 1:2020-cv-03275 |
| 1:2020-cv-03276 |
| 1:2020-cv-03277 |
| 1:2020-cv-03278 |
| 1:2020-cv-03279 |
| 1:2020-cv-03280 |
| 1:2020-cv-03281 |
| 1:2020-cv-03282 |
| 1:2020-cv-03283 |
| 1:2020-cv-03284 |
| 1:2020-cv-03285 |
| 1:2020-cv-03286 |
| 1:2020-cv-03287 |
| 1:2020-cv-03288 |
| 1:2020-cv-03289 |
| 1:2020-cv-03290 |
| 1:2020-cv-03291 |
| 1:2020-cv-03292 |
| 1:2020-cv-03293 |
| 1:2020-cv-03294 |
| 1:2020-cv-03295 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03296 |
| 1:2020-cv-03297 |
| 1:2020-cv-03299 |
| 1:2020-cv-03300 |
| 1:2020-cv-03301 |
| 1:2020-cv-03302 |
| 1:2020-cv-03303 |
| 1:2020-cv-03304 |
| 1:2020-cv-03305 |
| 1:2020-cv-03306 |
| 1:2020-cv-03307 |
| 1:2020-cv-03308 |
| 1:2020-cv-03309 |
| 1:2020-cv-03310 |
| 1:2020-cv-03311 |
| 1:2020-cv-03312 |
| 1:2020-cv-03313 |
| 1:2020-cv-03314 |
| 1:2020-cv-03315 |
| 1:2020-cv-03316 |
| 1:2020-cv-03317 |
| 1:2020-cv-03318 |
| 1:2020-cv-03319 |
| 1:2020-cv-03320 |
| 1:2020-cv-03321 |
| 1:2020-cv-03322 |
| 1:2020-cv-03323 |
| 1:2020-cv-03324 |
| 1:2020-cv-03325 |
| 1:2020-cv-03326 |
| 1:2020-cv-03327 |
| 1:2020-cv-03328 |
| 1:2020-cv-03329 |
| 1:2020-cv-03331 |
| 1:2020-cv-03332 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03333 |
| 1:2020-cv-03334 |
| 1:2020-cv-03335 |
| 1:2020-cv-03336 |
| 1:2020-cv-03337 |
| 1:2020-cv-03338 |
| 1:2020-cv-03339 |
| 1:2020-cv-03340 |
| 1:2020-cv-03341 |
| 1:2020-cv-03342 |
| 1:2020-cv-03343 |
| 1:2020-cv-03344 |
| 1:2020-cv-03345 |
| 1:2020-cv-03346 |
| 1:2020-cv-03347 |
| 1:2020-cv-03348 |
| 1:2020-cv-03349 |
| 1:2020-cv-03350 |
| 1:2020-cv-03351 |
| 1:2020-cv-03352 |
| 1:2020-cv-03353 |
| 1:2020-cv-03354 |
| 1:2020-cv-03355 |
| 1:2020-cv-03356 |
| 1:2020-cv-03357 |
| 1:2020-cv-03358 |
| 1:2020-cv-03359 |
| 1:2020-cv-03360 |
| 1:2020-cv-03361 |
| 1:2020-cv-03362 |
| 1:2020-cv-03363 |
| 1:2020-cv-03364 |
| 1:2020-cv-03365 |
| 1:2020-cv-03366 |
| 1:2020-cv-03367 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03368 |
| 1:2020-cv-03369 |
| 1:2020-cv-03370 |
| 1:2020-cv-03371 |
| 1:2020-cv-03372 |
| 1:2020-cv-03373 |
| 1:2020-cv-03374 |
| 1:2020-cv-03375 |
| 1:2020-cv-03376 |
| 1:2020-cv-03377 |
| 1:2020-cv-03378 |
| 1:2020-cv-03379 |
| 1:2020-cv-03380 |
| 1:2020-cv-03381 |
| 1:2020-cv-03382 |
| 1:2020-cv-03383 |
| 1:2020-cv-03384 |
| 1:2020-cv-03385 |
| 1:2020-cv-03386 |
| 1:2020-cv-03387 |
| 1:2020-cv-03388 |
| 1:2020-cv-03389 |
| 1:2020-cv-03390 |
| 1:2020-cv-03391 |
| 1:2020-cv-03392 |
| 1:2020-cv-03393 |
| 1:2020-cv-03394 |
| 1:2020-cv-03395 |
| 1:2020-cv-03396 |
| 1:2020-cv-03397 |
| 1:2020-cv-03398 |
| 1:2020-cv-03399 |
| 1:2020-cv-03400 |
| 1:2020-cv-03401 |
| 1:2020-cv-03402 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03403 |
| 1:2020-cv-03404 |
| 1:2020-cv-03405 |
| 1:2020-cv-03406 |
| 1:2020-cv-03407 |
| 1:2020-cv-03408 |
| 1:2020-cv-03409 |
| 1:2020-cv-03410 |
| 1:2020-cv-03411 |
| 1:2020-cv-03412 |
| 1:2020-cv-03413 |
| 1:2020-cv-03414 |
| 1:2020-cv-03415 |
| 1:2020-cv-03416 |
| 1:2020-cv-03417 |
| 1:2020-cv-03418 |
| 1:2020-cv-03419 |
| 1:2020-cv-03420 |
| 1:2020-cv-03421 |
| 1:2020-cv-03422 |
| 1:2020-cv-03423 |
| 1:2020-cv-03424 |
| 1:2020-cv-03425 |
| 1:2020-cv-03426 |
| 1:2020-cv-03427 |
| 1:2020-cv-03428 |
| 1:2020-cv-03429 |
| 1:2020-cv-03430 |
| 1:2020-cv-03431 |
| 1:2020-cv-03432 |
| 1:2020-cv-03433 |
| 1:2020-cv-03434 |
| 1:2020-cv-03435 |
| 1:2020-cv-03436 |
| 1:2020-cv-03437 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03438 |
| 1:2020-cv-03439 |
| 1:2020-cv-03440 |
| 1:2020-cv-03441 |
| 1:2020-cv-03442 |
| 1:2020-cv-03443 |
| 1:2020-cv-03444 |
| 1:2020-cv-03445 |
| 1:2020-cv-03446 |
| 1:2020-cv-03447 |
| 1:2020-cv-03448 |
| 1:2020-cv-03449 |
| 1:2020-cv-03450 |
| 1:2020-cv-03451 |
| 1:2020-cv-03452 |
| 1:2020-cv-03453 |
| 1:2020-cv-03454 |
| 1:2020-cv-03455 |
| 1:2020-cv-03456 |
| 1:2020-cv-03457 |
| 1:2020-cv-03458 |
| 1:2020-cv-03459 |
| 1:2020-cv-03460 |
| 1:2020-cv-03461 |
| 1:2020-cv-03462 |
| 1:2020-cv-03463 |
| 1:2020-cv-03464 |
| 1:2020-cv-03465 |
| 1:2020-cv-03466 |
| 1:2020-cv-03467 |
| 1:2020-cv-03468 |
| 1:2020-cv-03469 |
| 1:2020-cv-03470 |
| 1:2020-cv-03471 |
| 1:2020-cv-03472 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03473 |
| 1:2020-cv-03474 |
| 1:2020-cv-03475 |
| 1:2020-cv-03477 |
| 1:2020-cv-03478 |
| 1:2020-cv-03479 |
| 1:2020-cv-03480 |
| 1:2020-cv-03481 |
| 1:2020-cv-03483 |
| 1:2020-cv-03484 |
| 1:2020-cv-03485 |
| 1:2020-cv-03486 |
| 1:2020-cv-03487 |
| 1:2020-cv-03488 |
| 1:2020-cv-03489 |
| 1:2020-cv-03490 |
| 1:2020-cv-03491 |
| 1:2020-cv-03492 |
| 1:2020-cv-03493 |
| 1:2020-cv-03494 |
| 1:2020-cv-03495 |
| 1:2020-cv-03496 |
| 1:2020-cv-03497 |
| 1:2020-cv-03498 |
| 1:2020-cv-03499 |
| 1:2020-cv-03500 |
| 1:2020-cv-03501 |
| 1:2020-cv-03502 |
| 1:2020-cv-03503 |
| 1:2020-cv-03504 |
| 1:2020-cv-03505 |
| 1:2020-cv-03506 |
| 1:2020-cv-03507 |
| 1:2020-cv-03508 |
| 1:2020-cv-03509 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03510 |
| 1:2020-cv-03511 |
| 1:2020-cv-03512 |
| 1:2020-cv-03513 |
| 1:2020-cv-03514 |
| 1:2020-cv-03515 |
| 1:2020-cv-03516 |
| 1:2020-cv-03517 |
| 1:2020-cv-03518 |
| 1:2020-cv-03519 |
| 1:2020-cv-03520 |
| 1:2020-cv-03521 |
| 1:2020-cv-03522 |
| 1:2020-cv-03523 |
| 1:2020-cv-03524 |
| 1:2020-cv-03525 |
| 1:2020-cv-03526 |
| 1:2020-cv-03527 |
| 1:2020-cv-03528 |
| 1:2020-cv-03530 |
| 1:2020-cv-03531 |
| 1:2020-cv-03532 |
| 1:2020-cv-03533 |
| 1:2020-cv-03534 |
| 1:2020-cv-03535 |
| 1:2020-cv-03536 |
| 1:2020-cv-03537 |
| 1:2020-cv-03538 |
| 1:2020-cv-03539 |
| 1:2020-cv-03540 |
| 1:2020-cv-03541 |
| 1:2020-cv-03542 |
| 1:2020-cv-03543 |
| 1:2020-cv-03544 |
| 1:2020-cv-03545 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03546 |
| 1:2020-cv-03547 |
| 1:2020-cv-03548 |
| 1:2020-cv-03549 |
| 1:2020-cv-03550 |
| 1:2020-cv-03551 |
| 1:2020-cv-03552 |
| 1:2020-cv-03553 |
| 1:2020-cv-03554 |
| 1:2020-cv-03555 |
| 1:2020-cv-03556 |
| 1:2020-cv-03557 |
| 1:2020-cv-03558 |
| 1:2020-cv-03559 |
| 1:2020-cv-03560 |
| 1:2020-cv-03561 |
| 1:2020-cv-03562 |
| 1:2020-cv-03563 |
| 1:2020-cv-03564 |
| 1:2020-cv-03565 |
| 1:2020-cv-03566 |
| 1:2020-cv-03567 |
| 1:2020-cv-03568 |
| 1:2020-cv-03569 |
| 1:2020-cv-03570 |
| 1:2020-cv-03572 |
| 1:2020-cv-03573 |
| 1:2020-cv-03574 |
| 1:2020-cv-03575 |
| 1:2020-cv-03576 |
| 1:2020-cv-03577 |
| 1:2020-cv-03578 |
| 1:2020-cv-03579 |
| 1:2020-cv-03580 |
| 1:2020-cv-03581 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03582 |
| 1:2020-cv-03583 |
| 1:2020-cv-03584 |
| 1:2020-cv-03585 |
| 1:2020-cv-03586 |
| 1:2020-cv-03587 |
| 1:2020-cv-03588 |
| 1:2020-cv-03589 |
| 1:2020-cv-03590 |
| 1:2020-cv-03592 |
| 1:2020-cv-03593 |
| 1:2020-cv-03594 |
| 1:2020-cv-03596 |
| 1:2020-cv-03597 |
| 1:2020-cv-03598 |
| 1:2020-cv-03600 |
| 1:2020-cv-03601 |
| 1:2020-cv-03602 |
| 1:2020-cv-03603 |
| 1:2020-cv-03604 |
| 1:2020-cv-03605 |
| 1:2020-cv-03606 |
| 1:2020-cv-03607 |
| 1:2020-cv-03608 |
| 1:2020-cv-03609 |
| 1:2020-cv-03610 |
| 1:2020-cv-03611 |
| 1:2020-cv-03612 |
| 1:2020-cv-03613 |
| 1:2020-cv-03614 |
| 1:2020-cv-03615 |
| 1:2020-cv-03616 |
| 1:2020-cv-03617 |
| 1:2020-cv-03618 |
| 1:2020-cv-03619 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03620 |
| 1:2020-cv-03621 |
| 1:2020-cv-03622 |
| 1:2020-cv-03623 |
| 1:2020-cv-03624 |
| 1:2020-cv-03625 |
| 1:2020-cv-03626 |
| 1:2020-cv-03627 |
| 1:2020-cv-03629 |
| 1:2020-cv-03630 |
| 1:2020-cv-03631 |
| 1:2020-cv-03632 |
| 1:2020-cv-03633 |
| 1:2020-cv-03634 |
| 1:2020-cv-03635 |
| 1:2020-cv-03636 |
| 1:2020-cv-03637 |
| 1:2020-cv-03638 |
| 1:2020-cv-03639 |
| 1:2020-cv-03640 |
| 1:2020-cv-03641 |
| 1:2020-cv-03642 |
| 1:2020-cv-03643 |
| 1:2020-cv-03644 |
| 1:2020-cv-03645 |
| 1:2020-cv-03646 |
| 1:2020-cv-03647 |
| 1:2020-cv-03648 |
| 1:2020-cv-03649 |
| 1:2020-cv-03650 |
| 1:2020-cv-03651 |
| 1:2020-cv-03652 |
| 1:2020-cv-03653 |
| 1:2020-cv-03654 |
| 1:2020-cv-03655 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03656 |
| 1:2020-cv-03657 |
| 1:2020-cv-03658 |
| 1:2020-cv-03659 |
| 1:2020-cv-03660 |
| 1:2020-cv-03661 |
| 1:2020-cv-03662 |
| 1:2020-cv-03663 |
| 1:2020-cv-03664 |
| 1:2020-cv-03665 |
| 1:2020-cv-03666 |
| 1:2020-cv-03667 |
| 1:2020-cv-03668 |
| 1:2020-cv-03669 |
| 1:2020-cv-03670 |
| 1:2020-cv-03671 |
| 1:2020-cv-03672 |
| 1:2020-cv-03673 |
| 1:2020-cv-03674 |
| 1:2020-cv-03675 |
| 1:2020-cv-03676 |
| 1:2020-cv-03677 |
| 1:2020-cv-03678 |
| 1:2020-cv-03679 |
| 1:2020-cv-03680 |
| 1:2020-cv-03681 |
| 1:2020-cv-03682 |
| 1:2020-cv-03683 |
| 1:2020-cv-03684 |
| 1:2020-cv-03685 |
| 1:2020-cv-03693 |
| 1:2020-cv-03694 |
| 1:2020-cv-03695 |
| 1:2020-cv-03696 |
| 1:2020-cv-03699 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03700 |
| 1:2020-cv-03701 |
| 1:2020-cv-03702 |
| 1:2020-cv-03703 |
| 1:2020-cv-03704 |
| 1:2020-cv-03705 |
| 1:2020-cv-03706 |
| 1:2020-cv-03707 |
| 1:2020-cv-03708 |
| 1:2020-cv-03710 |
| 1:2020-cv-03712 |
| 1:2020-cv-03713 |
| 1:2020-cv-03714 |
| 1:2020-cv-03715 |
| 1:2020-cv-03716 |
| 1:2020-cv-03717 |
| 1:2020-cv-03718 |
| 1:2020-cv-03719 |
| 1:2020-cv-03720 |
| 1:2020-cv-03721 |
| 1:2020-cv-03722 |
| 1:2020-cv-03723 |
| 1:2020-cv-03724 |
| 1:2020-cv-03725 |
| 1:2020-cv-03726 |
| 1:2020-cv-03727 |
| 1:2020-cv-03728 |
| 1:2020-cv-03730 |
| 1:2020-cv-03731 |
| 1:2020-cv-03732 |
| 1:2020-cv-03734 |
| 1:2020-cv-03735 |
| 1:2020-cv-03736 |
| 1:2020-cv-03737 |
| 1:2020-cv-03738 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03739 |
| 1:2020-cv-03740 |
| 1:2020-cv-03741 |
| 1:2020-cv-03742 |
| 1:2020-cv-03745 |
| 1:2020-cv-03746 |
| 1:2020-cv-03747 |
| 1:2020-cv-03748 |
| 1:2020-cv-03749 |
| 1:2020-cv-03750 |
| 1:2020-cv-03751 |
| 1:2020-cv-03752 |
| 1:2020-cv-03753 |
| 1:2020-cv-03754 |
| 1:2020-cv-03755 |
| 1:2020-cv-03758 |
| 1:2020-cv-03759 |
| 1:2020-cv-03760 |
| 1:2020-cv-03763 |
| 1:2020-cv-03764 |
| 1:2020-cv-03765 |
| 1:2020-cv-03766 |
| 1:2020-cv-03767 |
| 1:2020-cv-03768 |
| 1:2020-cv-03769 |
| 1:2020-cv-03770 |
| 1:2020-cv-03772 |
| 1:2020-cv-03773 |
| 1:2020-cv-03774 |
| 1:2020-cv-03775 |
| 1:2020-cv-03777 |
| 1:2020-cv-03778 |
| 1:2020-cv-03779 |
| 1:2020-cv-03780 |
| 1:2020-cv-03783 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03784 |
| 1:2020-cv-03785 |
| 1:2020-cv-03786 |
| 1:2020-cv-03787 |
| 1:2020-cv-03788 |
| 1:2020-cv-03789 |
| 1:2020-cv-03790 |
| 1:2020-cv-03791 |
| 1:2020-cv-03792 |
| 1:2020-cv-03793 |
| 1:2020-cv-03795 |
| 1:2020-cv-03796 |
| 1:2020-cv-03798 |
| 1:2020-cv-03800 |
| 1:2020-cv-03805 |
| 1:2020-cv-03806 |
| 1:2020-cv-03808 |
| 1:2020-cv-03809 |
| 1:2020-cv-03810 |
| 1:2020-cv-03811 |
| 1:2020-cv-03812 |
| 1:2020-cv-03813 |
| 1:2020-cv-03814 |
| 1:2020-cv-03816 |
| 1:2020-cv-03818 |
| 1:2020-cv-03819 |
| 1:2020-cv-03820 |
| 1:2020-cv-03823 |
| 1:2020-cv-03826 |
| 1:2020-cv-03828 |
| 1:2020-cv-03830 |
| 1:2020-cv-03832 |
| 1:2020-cv-03833 |
| 1:2020-cv-03836 |
| 1:2020-cv-03841 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03842 |
| 1:2020-cv-03844 |
| 1:2020-cv-03845 |
| 1:2020-cv-03846 |
| 1:2020-cv-03847 |
| 1:2020-cv-03849 |
| 1:2020-cv-03850 |
| 1:2020-cv-03851 |
| 1:2020-cv-03852 |
| 1:2020-cv-03853 |
| 1:2020-cv-03854 |
| 1:2020-cv-03855 |
| 1:2020-cv-03856 |
| 1:2020-cv-03857 |
| 1:2020-cv-03858 |
| 1:2020-cv-03859 |
| 1:2020-cv-03860 |
| 1:2020-cv-03861 |
| 1:2020-cv-03862 |
| 1:2020-cv-03863 |
| 1:2020-cv-03864 |
| 1:2020-cv-03865 |
| 1:2020-cv-03866 |
| 1:2020-cv-03870 |
| 1:2020-cv-03871 |
| 1:2020-cv-03872 |
| 1:2020-cv-03874 |
| 1:2020-cv-03875 |
| 1:2020-cv-03876 |
| 1:2020-cv-03878 |
| 1:2020-cv-03879 |
| 1:2020-cv-03883 |
| 1:2020-cv-03886 |
| 1:2020-cv-03887 |
| 1:2020-cv-03889 |

# Schedule of Cases

| |
|---|
| 1:2020-cv-03890 |
| 1:2020-cv-03891 |
| 1:2020-cv-03892 |
| 1:2020-cv-03893 |
| 1:2020-cv-03894 |
| 1:2020-cv-03895 |
| 1:2020-cv-03896 |
| 1:2020-cv-03897 |
| 1:2020-cv-03900 |
| 1:2020-cv-03901 |
| 1:2020-cv-03905 |
| 1:2020-cv-03906 |
| 1:2020-cv-03907 |
| 1:2020-cv-03908 |
| 1:2020-cv-03909 |
| 1:2020-cv-03910 |
| 1:2020-cv-03913 |
| 1:2020-cv-03917 |
| 1:2020-cv-03921 |
| 1:2020-cv-03925 |
| 1:2020-cv-03926 |
| 1:2020-cv-03929 |
| 1:2020-cv-03931 |
| 1:2020-cv-03932 |
| 1:2020-cv-03938 |
| 1:2021-cv-00001 |
| 1:2021-cv-00002 |
| 1:2021-cv-00003 |
| 1:2021-cv-00006 |
| 1:2021-cv-00010 |
| 1:2021-cv-00011 |
| 1:2021-cv-00013 |
| 1:2021-cv-00014 |
| 1:2021-cv-00017 |
| 1:2021-cv-00020 |

## Schedule of Cases

| |
|---|
| 1:2021-cv-00021 |
| 1:2021-cv-00022 |
| 1:2021-cv-00025 |
| 1:2021-cv-00030 |
| 1:2021-cv-00033 |
| 1:2021-cv-00034 |
| 1:2021-cv-00035 |
| 1:2021-cv-00044 |
| 1:2021-cv-00048 |